# 2999 TURTLE CREEK

## PRECONSTRUCTION PACKAGE #2

MAY 7, 2019



MOSS

EXHIBIT "17"



MOSS

May 7, 2019

Michael Matthews
JMJ Development
1755 Wittington Place, Suite 340
Dallas, TX 75234

RE: 2999 Turtle Creek

Dear Sirs,

Thank you for considering Moss to be a part of your project team for 2999 Turtle Creek. With our core purpose of "empower to create the exceptional," we are excited to be a part of this landmark building in our surrounding community. What is sure to be an iconic project, it is of great interest to our entire organization, bearing all our resources to ensure the consistent performance and quality results that you envision for 2999 Turtle Creek. Our experience and approach make us the ideal construction partner for JMJ Development.

**Experience & Knowledge**
Moss brings the precise knowledge and skill-set for mixed-use projects. As part of your team, you can rest assured that Moss will deliver a product of superior quality. Our experience on similar projects demonstrates our ability to deliver quality projects on-time and within budget, as well as proven methods for turnover and warranty management.

**Dallas/Fort Worth Expertise and National Relationships**
We bring local construction/contractor familiarity with understanding of national trends—Moss knows the workforce and critical material suppliers. The DFW market is very loyal, and we have key staff with over thirty-year relationships with the local subcontractor market. If necessary, Moss can leverage its national relationships to draw loyal subcontractors, from outside of the DFW area, to meet all your material and labor requirements.

**Honoring Relationships**
While we have an exceptional portfolio of award-winning and successful projects, it is the foundation on which each is built that sets us apart. We are a family business, forged on longstanding relationships and unwavering trust. We choose like-minded partners and pursue projects with teams who share our values. Much like the structures we build are structurally sound and longstanding, so are our relationships, which is demonstrated by 90% repeat client business.

**Innovation**
Moss uses innovative, yet proven, solutions to exceed your expectations. Our Virtual Design and Construction (VDC) team will engage processes to help visualize and communicate elements to the team for faster determination of products, means, and methods. We can provide real-time data on costs, logistics, and schedules to allow the team to make accurate decisions early.

Our proactive and tenacious approach ensures we will meet all of your predetermined goals for 2999 Turtle Creek. We appreciate your support and hope this submission demonstrates our desire to continue with a detailed and formal proposal for your project.

Sincerely,

Robert L. Hodges
Vice President

Grant Mendeljian
Preconstruction Director

This page is intentionally left blank.



# TABLE OF CONTENTS

**About 2999 Turtle Creek** .......... **5**
- Budget Model .......... 5
  - Budget Model Summary .......... 5
  - Budget Model Summary by Area .......... 7
  - Budget Model Breakdown by Area .......... 9
- Cost Driver Analysis by MasterFormat .......... 17
- Basis of Cost Clarifications .......... 18
- Responsibilities Matrix .......... 31
- Project Schedule .......... 35
- Site Logistics and Challenges .......... 39
  - Local Expertise .......... 39
  - Case Study .......... 40
  - Site Logistics Overview .......... 41
- Unit Turnover .......... 45
- Warranty Program .......... 47

**About Moss** .......... **51**
- Company Overview .......... 51
  - Who We Are .......... 51

**Project Experience** .......... **53**

**Collaborative Processes** .......... **75**
- Management Practices .......... 75
  - Team Communication and Coordination .......... 76
  - Technology/Information Systems .......... 77
  - Project Planning Process .......... 78
  - DFW Subcontractor Selection .......... 81
  - Cost Control Practices .......... 82
  - Schedule System and Philosophy .......... 83
  - Safety Program and Process .......... 84
  - Quality Control Program .......... 86
  - Virtual Design and Construction .......... 87
  - Triva .......... 90

This page is intentionally left blank.

# BUDGET MODEL

## BUDGET MODEL SUMMARY

JMJ Development | 2999 Turtle Creek
Budget Model Summary | May 7, 2019

| SUMMARY AREA TOTALS | | | | | |
|---|---|---|---|---|---|
| | | | | 859,424 GSF | |
| Area | Area | Unit | | $ / GSF | Comments |
| Site Work | 2.5 | ACRE | $3,835,183 | $1,550,144 | |
| Amenity Decks (Hotel and Residential) | 31,077 | GSF | $6,866,138 | $221 | |
| Below Grade Parking Garage | 179,844 | GSF | $17,141,754 | $95 | |
| Residential/Office (Excludes Balconies) | 353,241 | GSF | $85,027,530 | $241 | |
| Hotel (Excludes Balconies) | 295,262 | GSF | $90,012,884 | $305 | |
| TOTAL CONSTRUCTION COST | | | $202,883,488 | $236 | |

## Project Area Breakdown



This page is intentionally left blank.

y 7, 2019

PROJECT B[illegible]OWN BY AREA

| | | Site Work | | Amenity Decks (Hotel and Residential) | | Below Grade Parking Garage | | | Residential/Office (Excludes Balconies) | | | Hotel (Excludes Balconies) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 859,424 SF | | 2.5 Acres | | 31,077 GSF | | 179,844 GSF | 397 Stalls | | 353,241 GSF | 97 Units | | 295,262 GSF | 180 Units |
| | $ / GSF | | $ / Acre | | $ / GSF | | $ / GSF | $ / Stall | | $ / GSF | $ / Unit | | $ / GSF | $ / Key |
| $1,740,951 | $2 | $193,988 | $78,408 | $55,939 | $2 | $323,719 | $2 | $815 | $635,834 | $2 | $6,555 | $531,472 | $2 | $2,952.62 |
| $1,740,951 | $2 | $193,988 | $78,408 | $55,939 | $2 | $323,719 | $2 | $815 | $635,834 | $2 | $6,555 | $531,472 | $2 | $2,953 |
| $561,553 | $1 | $561,553 | $226,974 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0.00 |
| $437,800 | $1 | $437,800 | $176,955 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $123,753 | $0 | $123,753 | $50,020 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $37,885,997 | $44 | $0 | $0 | $1,180,595 | $38 | $6,302,907 | $35 | $15,876 | $15,564,092 | $44 | $160,455 | $14,838,403 | $50 | $82,435.57 |
| $36,901,627 | $43 | $0 | $0 | $1,180,595 | $38 | $6,302,907 | $35 | $15,876 | $15,071,907 | $43 | $155,380 | $14,346,218 | $49 | $79,701 |
| $984,370 | $1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $492,185 | $1 | $5,074 | $492,185 | $2 | $2,734 |
| $4,588,198 | $5 | $0 | $0 | $186,440 | $6 | $264,678 | $1 | $667 | $756,320 | $2 | $7,797 | $3,380,760 | $11 | $18,782.00 |
| $4,588,198 | $5 | $0 | $0 | $186,440 | $6 | $264,678 | $1 | $667 | $756,320 | $2 | $7,797 | $3,380,760 | $11 | $18,782 |
| $2,432,412 | $3 | $0 | $0 | $18,646 | $1 | $233,875 | $1 | $589 | $1,243,656 | $4 | $12,821 | $936,235 | $3 | $5,201.30 |
| $1,682,412 | $2 | $0 | $0 | $18,646 | $1 | $143,875 | $1 | $362 | $973,656 | $3 | $10,038 | $546,235 | $2 | $3,035 |
| $750,000 | $1 | $0 | $0 | $0 | $0 | $90,000 | $1 | $227 | $270,000 | $1 | $2,784 | $390,000 | $1 | $2,167 |
| $3,454,871 | $4 | $0 | $0 | $1,554 | $0 | $0 | $0 | $0 | $347,257 | $1 | $3,580 | $3,106,060 | $11 | $17,255.89 |
| $33,979 | $0 | $0 | $0 | $1,554 | $0 | $0 | $0 | $0 | $17,662 | $0 | $182 | $14,763 | $0 | $82 |
| $1,620,892 | $2 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $329,595 | $1 | $3,398 | $1,291,297 | $4 | $7,174 |
| $1,800,000 | $2 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,800,000 | $6 | $10,000 |
| $4,352,356 | $5 | $0 | $0 | $871,454 | $28 | $530,154 | $3 | $1,335 | $1,331,833 | $4 | $13,730 | $1,618,915 | $5 | $8,993.97 |
| $1,939,904 | $2 | $0 | $0 | $746,596 | $24 | $512,170 | $3 | $1,290 | $64,614 | $0 | $666 | $616,523 | $2 | $3,425 |
| $439,515 | $1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $439,515 | $1 | $2,442 |
| $1,886,995 | $2 | $0 | $0 | $121,750 | $4 | $0 | $0 | $0 | $1,231,895 | $3 | $12,700 | $533,350 | $2 | $2,963 |
| $85,942 | $0 | $0 | $0 | $3,108 | $0 | $17,984 | $0 | $45 | $35,324 | $0 | $364 | $29,526 | $0 | $164 |
| $26,911,959 | $31 | $0 | $0 | $143,714 | $5 | $148,980 | $1 | $375 | $16,345,959 | $46 | $168,515 | $10,273,305 | $35 | $57,073.92 |
| $2,415,600 | $3 | $0 | $0 | $0 | $0 | $11,250 | $0 | $28 | $879,600 | $2 | $9,068 | $1,524,750 | $5 | $8,471 |
| $23,190,620 | $27 | $0 | $0 | $0 | $0 | $137,730 | $1 | $347 | $14,840,085 | $42 | $152,991 | $8,212,805 | $28 | $45,627 |
| $1,305,739 | $2 | $0 | $0 | $143,714 | $5 | $0 | $0 | $0 | $626,274 | $2 | $6,456 | $535,750 | $2 | $2,976 |
| $28,596,269 | $33 | $0 | $0 | $196,314 | $6 | $826,193 | $5 | $2,081 | $10,542,273 | $30 | $108,683 | $17,031,489 | $58 | $94,619.38 |
| $7,072,092 | $8 | $0 | $0 | $150,740 | $5 | $80,837 | $0 | $204 | $3,220,670 | $9 | $33,203 | $3,619,845 | $12 | $20,110 |
| $3,489,255 | $4 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,245,545 | $6 | $23,150 | $1,243,710 | $4 | $6,910 |
| $900,000 | $1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $900,000 | $3 | $5,000 |
| $146,790 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $146,790 | $0 | $816 |
| $8,330,843 | $10 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $3,813,594 | $11 | $39,315 | $4,517,249 | $15 | $25,096 |
| $4,815,042 | $6 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $4,815,042 | $16 | $26,750 |
| $3,842,247 | $4 | $0 | $0 | $45,574 | $1 | $745,356 | $4 | $1,877 | $1,262,464 | $4 | $13,015 | $1,788,853 | $6 | $9,938 |
| $2,630,282 | $3 | $0 | $0 | $13,148 | $0 | $14,242 | $0 | $36 | $1,381,589 | $4 | $14,243 | $1,221,304 | $4 | $6,785.02 |
| $51,281 | $0 | $0 | $0 | $1,554 | $0 | $8,992 | $0 | $23 | $20,572 | $0 | $212 | $20,163 | $0 | $112 |
| $61,883 | $0 | $0 | $0 | $11,594 | $0 | $0 | $0 | $0 | $2,609 | $0 | $27 | $47,680 | $0 | $265 |
| $711,793 | $1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $214,993 | $1 | $2,216 | $496,800 | $2 | $2,760 |
| $1,393,100 | $2 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $951,500 | $3 | $9,809 | $441,600 | $1 | $2,453 |
| $43,965 | $0 | $0 | $0 | $0 | $0 | $5,250 | $0 | $13 | $20,115 | $0 | $207 | $18,600 | $0 | $103 |
| $10,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $5,000 | $0 | $52 | $5,000 | $0 | $28 |
| $50,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $50,000 | $0 | $278 |
| $183,260 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $104,300 | $0 | $1,075 | $78,960 | $0 | $439 |
| $125,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $62,500 | $0 | $644 | $62,500 | $0 | $347 |
| $2,442,910 | $3 | $0 | $0 | $0 | $0 | $82,530 | $0 | $208 | $2,331,880 | $7 | $24,040 | $28,500 | $0 | $158.33 |
| $82,530 | $0 | $0 | $0 | $0 | $0 | $82,530 | $0 | $208 | $0 | $0 | $0 | $0 | $0 | $0 |
| $28,500 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $28,500 | $0 | $158 |
| $2,331,880 | $3 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,331,880 | $7 | $24,040 | $0 | $0 | $0 |
| $4,304,188 | $5 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $3,644,268 | $10 | $37,570 | $659,920 | $2 | $3,666.22 |
| $733,290 | $1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $733,290 | $2 | $7,560 | $0 | $0 | $0 |
| $2,167,500 | $3 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,794,500 | $5 | $18,500 | $373,000 | $1 | $2,072 |
| $1,403,398 | $2 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,116,478 | $3 | $11,510 | $286,920 | $1 | $1,594 |
| $1,270,395 | $1 | $600,000 | $242,514 | $670,395 | $22 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0.00 |
| $670,395 | $1 | $0 | $0 | $670,395 | $22 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $600,000 | $1 | $600,000 | $242,514 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $6,705,734 | $8 | $0 | $0 | $0 | $0 | $810,000 | $5 | $2,040 | $2,754,017 | $8 | $28,392 | $3,141,717 | $11 | $17,453.98 |
| $6,075,000 | $7 | $0 | $0 | $0 | $0 | $810,000 | $5 | $2,040 | $2,390,000 | $7 | $24,639 | $2,875,000 | $10 | $15,972 |
| $379,700 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $189,850 | $1 | $1,957 | $189,850 | $1 | $1,055 |
| $251,034 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $174,167 | $0 | $1,796 | $76,867 | $0 | $427 |
| $2,217,772 | $3 | $0 | $0 | $0 | $0 | $410,871 | $2 | $1,035 | $1,039,034 | $3 | $10,712 | $767,867 | $3 | $4,265.93 |
| $2,217,772 | $3 | $0 | $0 | $0 | $0 | $410,871 | $2 | $1,035 | $1,039,034 | $3 | $10,712 | $767,867 | $3 | $4,266 |
| $13,783,200 | $16 | $314,500 | $127,118 | $350,000 | $11 | $168,700 | $1 | $425 | $6,265,000 | $18 | $64,588 | $6,685,000 | $23 | $37,138.89 |
| $13,330,700 | $16 | $312,000 | $126,107 | $350,000 | $11 | $168,700 | $1 | $425 | $6,265,000 | $18 | $64,588 | $6,235,000 | $21 | $34,639 |
| $452,500 | $1 | $2,500 | $1,010 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $450,000 | $2 | $2,500 |

PROJECT BREAKDOWN BY AREA

| OTAL | | Site Work | | Amenity Decks (Hotel and Residential) | | Below Grade Parking Garage | | | Residential/Office (Excludes Balconies) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 859,424 SF | | 2.5 Acres | | 31,077 GSF | | 179,844 GSF | 397 Stalls | | 353,241 GSF | 97 Units |
| | $ / GSF | | $ / Acre | | $ / GSF | | $ / GSF | $ / Stall | | $ / GSF | $ / Unit |
| $417,503 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $167,135 | $0 | $1,723 |
| $4,826,070 | $6 | $61,722 | $24,947 | $0 | $0 | $3,596,558 | $20 | $9,059 | $0 | $0 | $0 |
| $2,327,730 | $3 | $61,722 | $24,947 | $0 | $0 | $2,128,898 | $12 | $5,362 | $0 | $0 | $0 |
| $30,000 | $0 | $0 | $0 | $0 | $0 | $30,000 | $0 | $76 | $0 | $0 | $0 |
| $2,468,340 | $3 | $0 | $0 | $0 | $0 | $1,437,660 | $8 | $3,621 | $0 | $0 | $0 |
| $1,482,744 | $2 | $864,275 | $349,332 | $577,500 | $19 | $40,969 | $0 | $103 | $0 | $0 | $0 |
| $191,519 | $0 | $191,519 | $77,410 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $40,956 | $0 | $40,956 | $16,554 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $40,969 | $0 | $0 | $0 | $0 | $0 | $40,969 | $0 | $103 | $0 | $0 | $0 |
| $175,000 | $0 | $75,000 | $30,314 | $100,000 | $3 | $0 | $0 | $0 | $0 | $0 | $0 |
| $1,034,300 | $1 | $556,800 | $225,053 | $477,500 | $15 | $0 | $0 | $0 | $0 | $0 | $0 |
| $336,579 | $0 | $336,579 | $136,042 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $336,579 | $0 | $336,579 | $136,042 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $176,297,443 | $205 | $3,332,617 | $1,347,012 | $5,966,392 | $192 | $14,895,482 | $83 | $37,520 | $73,885,442 | $209.16 | $761,706 |
| $4,848,180 | | $91,647 | | $164,076 | | $409,626 | | $1,032 | $2,031,850 | | $20,9[illegible] |
| by Owner | | by Owner | | by Owner | | by Owner | | $0 | by Owner | | |
| $2,738,927 | | $51,775 | | $92,693 | | $231,414 | | $583 | $1,147,872 | | $11,8[illegible] |
| $183,884,549 | $214 | $3,476,038 | $1,404,981 | $6,223,161 | $200 | $15,536,522 | $86 | $39,135 | $77,065,163 | $218.17 | $794,486 |
| by Owner | | by Owner | | by Owner | | by Owner | | $0 | by Owner | | [illegible] |
| ICE $3,550,461 | | $67,116 | | $120,157 | | $299,981 | | $756 | $1,487,982 | | $15,340 |
| Excluded | | Excluded | | Excluded | | Excluded | | $0 | Excluded | | |
| $8,115,340 | | $153,407 | | $274,646 | | $685,670 | | $1,727 | $3,401,101 | | $35,0[illegible] |
| $195,550,350 | $228 | $3,696,561 | $1,494,115 | $6,617,964 | $213 | $16,522,173 | $92 | $41,618 | $81,954,246 | $232.01 | $844,889 |
| $7,333,138 | | $138,621 | | $248,174 | | $619,581 | | $1,561 | $3,073,284 | | $31,6[illegible] |
| $202,883,488 | $236 | $3,835,183 | $1,550,144 | $6,866,138 | $221 | $17,141,754 | $95 | $43,178 | $85,027,530 | $241 | $876,572 |
| | | Site Work | | Amenity Decks (Hotel and Residential) | | Below Grade Parking Garage | | | Residential/Office (Excludes Balconies) | | |
| | | | | | | | | 453 SF / STALL | | | $319 / NSSF |

ay 7, 2019

## PROJECT BREAKDOWN BY AREA

| | | | 859,424 GSF | | Site Work 2.47 Acres | | | | Amenity Decks (Hotel and Residential) 31,077 SF | | | | Below Grade Parking Garage 397 Stalls 179,844 SF | | | | Residential/Office (Excludes Balconies) 97 Units 353,241 SF | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCRIPTIONS | QNTY | UNIT | Raw Unit Cost | TOTAL | QNTY | UNIT | UNIT COST | TOTAL | QNTY | UNIT | UNIT COST | TOTAL | QNTY | UNIT | UNIT COST | TOTAL | QNTY | UNIT | UNIT COST | TOTAL |
| | 967,195 | sf | 1.80 | 1,740,951 | 107,771 | sf | 1.80 | 193,988 | 31,077 | sf | 1.80 | 55,939 | 179,844 | sf | 1.80 | 323,719 | 353,241 | sf | 1.80 | 635,834 |
| | | | | 1,740,951 | | | | 193,988 | | | | 55,939 | | | | 323,719 | | | | 635,834 |
| **IREMENTS** | **859,424** | **GSF** | **2.03** | **1,740,951** | **2.47** | **AC** | **78,408** | **193,988** | **31,077** | **GSF** | **1.80** | **55,939** | **179,844** | **GSF** | **1.80** | **323,719** | **353,241** | **GSF** | **1.80** | **635,834** |
| | 1 | ls | 437,800.00 | 437,800 | 1 | ls | 437,800.00 | 437,800 | 0 | ls | 437,800.00 | 0 | 0 | ls | 437,800.00 | 0 | 0 | ls | 437,800.00 | 0 |
| | 1 | ls | 0.00 | 0 | 1 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 |
| /recking | 1 | ls | 0.00 | 0 | 1 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 |
| | 1 | ls | 0.00 | 0 | 1 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 |
| | 1 | ls | 0.00 | 0 | 1 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 |
| | | | | 437,800 | | | | 437,800 | | | | 0 | | | | 0 | | | | 0 |
| | 1 | ls | 119,650.00 | 119,650 | 1 | ls | 119,650.00 | 119,650 | 0 | ls | 119,650.00 | 0 | 0 | ls | 119,650.00 | 0 | 0 | ls | 119,650.00 | 0 |
| | 1 | ls | 0.00 | 0 | 1 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 |
| | 1 | ls | 0.00 | 0 | 1 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 |
| | 1 | ls | 0.00 | 0 | 1 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 |
| | 1 | ls | 0.00 | 0 | 1 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 |
| | 1,641 | lf | 2.50 | 4,103 | 1,641 | lf | 2.50 | 4,103 | 0 | lf | 2.50 | 0 | 0 | lf | 2.50 | 0 | 0 | lf | 2.50 | 0 |
| | | | | 123,753 | | | | 123,753 | | | | 0 | | | | 0 | | | | 0 |
| **TIONS** | **859,424** | **GSF** | **0.65** | **561,553** | **2.47** | **AC** | **226,974** | **561,553** | **31,077** | **GSF** | **0.00** | **0** | **179,844** | **GSF** | **0.00** | **0** | **353,241** | **GSF** | **0.00** | **0** |
| ne & Structural Coordination) | 146,762 | esf | 42.74 | 6,272,511 | 0 | esf | 42.74 | 0 | 0 | esf | 42.74 | 0 | 146,762 | esf | 42.74 | 6,272,511 | 0 | esf | 42.74 | 0 |
| rane & Structural Coordination) | 779,224 | esf | 37.99 | 29,602,204 | 0 | esf | 37.99 | 0 | 31,077 | esf | 37.99 | 1,180,595 | 0 | esf | 37.99 | 0 | 392,932 | esf | 37.99 | 14,927,2[illegible] |
| | 21,190 | sf | 25.86 | 547,973 | 0 | sf | 25.86 | 0 | 0 | sf | 25.86 | 0 | 0 | sf | 25.86 | 0 | 0 | sf | 25.86 | 0 |
| | 57 | ea | 2,900.00 | 165,300 | 0 | ea | 2,900.00 | 0 | 0 | ea | 2,900.00 | 0 | 0 | ea | 2,900.00 | 0 | 0 | ea | 2,900.00 | 0 |
| | 31,364 | lf | 10.00 | 313,639 | 0 | lf | 10.00 | 0 | 0 | lf | 10.00 | 0 | 3,040 | lf | 10.00 | 30,396 | 14,468 | lf | 10.00 | 144,5[illegible] |
| | | | | 36,901,627 | | | | 0 | | | | 1,180,595 | | | | 6,302,907 | | | | 15,071,907 |
| l Operator) | 6 | months | 58,000.00 | 348,000 | 0 | months | 58,000.00 | 0 | 0 | months | 58,000.00 | 0 | 0 | months | 58,000.00 | 0 | 3 | months | 58,000.00 | 174,0[illegible] |
| | 6 | months | 2,000.00 | 12,000 | 0 | months | 2,000.00 | 0 | 0 | months | 2,000.00 | 0 | 0 | months | 2,000.00 | 0 | 3 | months | 2,000.00 | 6,0[illegible] |
| | 6 | months | 32,895.00 | 197,370 | 0 | months | 32,895.00 | 0 | 0 | months | 32,895.00 | 0 | 0 | months | 32,895.00 | 0 | 3 | months | 32,895.00 | 98,6[illegible] |
| | 1 | ls | 64,000.00 | 64,000 | 0 | ls | 64,000.00 | 0 | 0 | ls | 64,000.00 | 0 | 0.00 | ls | 64,000.00 | 0 | 0.50 | ls | 64,000.00 | 32,0[illegible] |
| | 8 | ea | 8,000.00 | 64,000 | 0 | ea | 8,000.00 | 0 | 0 | ea | 8,000.00 | 0 | 0.00 | ea | 8,000.00 | 0 | 4.00 | ea | 8,000.00 | 32,0[illegible] |
| | 1 | ls | 16,000.00 | 16,000 | 0 | ls | 16,000.00 | 0 | 0 | ls | 16,000.00 | 0 | 0.00 | ls | 16,000.00 | 0 | 0.50 | ls | 16,000.00 | 8,000 |
| | 1 | ls | 98,000.00 | 98,000 | 0 | ls | 98,000.00 | 0 | 0 | ls | 98,000.00 | 0 | 0.00 | ls | 98,000.00 | 0 | 0.50 | ls | 98,000.00 | 49,000 |
| | 1 | ls | 56,000.00 | 56,000 | 0 | ls | 56,000.00 | 0 | 0 | ls | 56,000.00 | 0 | 0.00 | ls | 56,000.00 | 0 | 0.50 | ls | 56,000.00 | 28,0[illegible] |
| | 1 | ls | 9,000.00 | 9,000 | 0 | ls | 9,000.00 | 0 | 0 | ls | 9,000.00 | 0 | 0.00 | ls | 9,000.00 | 0 | 0.50 | ls | 9,000.00 | 4,500 |
| | 1 | ls | 100,000.00 | 100,000 | 0 | ls | 100,000.00 | 0 | 0 | ls | 100,000.00 | 0 | 0.00 | ls | 100,000.00 | 0 | 0.50 | ls | 100,000.00 | 50,0[illegible] |
| | 1 | ls | 20,000.00 | 20,000 | 0 | ls | 20,000.00 | 0 | 0 | ls | 20,000.00 | 0 | 0.00 | ls | 20,000.00 | 0 | 0.50 | ls | 20,000.00 | 10,0[illegible] |
| | | | | 984,370 | | | | 0 | | | | 0 | | | | 0 | | | | 492,185 |
| | **859,424** | **GSF** | **44.08** | **37,885,997** | **2.47** | **AC** | **0** | **0** | **31,077** | **GSF** | **37.99** | **1,180,595** | **179,844** | **GSF** | **35.05** | **6,302,907** | **353,241** | **GSF** | **44.06** | **15,564,092** |
| 5) | 10,723 | sf | 19.05 | 204,273 | 0 | sf | 19.05 | 0 | 0 | sf | 19.05 | 0 | 5,786 | sf | 19.05 | 110,223 | 0 | sf | 19.05 | 0 |
| | 14,763 | sf | 19.05 | 281,235 | 0 | sf | 19.05 | 0 | 0 | sf | 19.05 | 0 | 5,500 | sf | 19.05 | 104,775 | 0 | sf | 19.05 | 0 |
| | 80,184 | sf | 40.00 | 3,207,360 | 0 | sf | 40.00 | 0 | 0 | sf | 40.00 | 0 | 1,242 | sf | 40.00 | 49,680 | 15,480 | sf | 40.00 | 619,200 |
| | 13,435 | sf | 40.00 | 537,400 | 0 | sf | 40.00 | 0 | 4,661 | sf | 40.00 | 186,440 | 0 | sf | 40.00 | 0 | 3,428 | sf | 40.00 | 137,120 |
| | 7,954 | sf | 45.00 | 357,930 | 0 | sf | 45.00 | 0 | 0 | sf | 45.00 | 0 | 0 | sf | 45.00 | 0 | 0 | sf | 45.00 | 0 |
| | | | | 4,588,198 | | | | 0 | | | | 186,440 | | | | 264,678 | | | | 756,320 |
| | **859,424** | **GSF** | **5.34** | **4,588,198** | **2.47** | **AC** | **0** | **0** | **31,077** | **GSF** | **6.00** | **186,440** | **179,844** | **GSF** | **1.47** | **264,678** | **353,241** | **GSF** | **2.14** | **756,320** |
| | 31,077 | sf | 0.60 | 18,646 | 0 | sf | 0.60 | 0 | 31,077 | sf | 0.60 | 18,646 | 0 | sf | 0.60 | 0 | 0 | sf | 0.60 | 0 |
| | 179,844 | sf | 0.80 | 143,875 | 0 | sf | 0.80 | 0 | 0 | sf | 0.80 | 0 | 179,844 | sf | 0.80 | 143,875 | 0 | sf | 0.80 | 0 |
| | 353,241 | sf | 1.85 | 653,496 | 0 | sf | 1.85 | 0 | 0 | sf | 1.85 | 0 | 0 | sf | 1.85 | 0 | 353,241 | sf | 1.85 | 653,496 |
| | 295,262 | sf | 1.85 | 546,235 | 0 | sf | 1.85 | 0 | 0 | sf | 1.85 | 0 | 0 | sf | 1.85 | 0 | 0 | sf | 1.85 | 0 |
| reen Wall (Level FP23) | 1,428 | sf | 220.00 | 314,160 | 0 | sf | 220.00 | 0 | 0 | sf | 220.00 | 0 | 0 | sf | 220.00 | 0 | 1,428 | sf | 220.00 | 314,160 |
| | 1 | ls | 6,000.00 | 6,000 | 0 | ls | 6,000.00 | 0 | 0 | ls | 6,000.00 | 0 | 0 | ls | 6,000.00 | 0 | 1 | ls | 6,000.00 | 6,000 |
| | | | | 1,682,412 | | | | 0 | | | | 18,646 | | | | 143,875 | | | | 973,656 |
| | 80 | flights | 9,000.00 | 720,000 | 0 | flights | 9,000.00 | 0 | 0 | flights | 9,000.00 | 0 | 10 | flights | 9,000.00 | 90,000 | 30 | flights | 9,000.00 | 270,000 |
| | 2 | flights | 15,000.00 | 30,000 | 0 | flights | 15,000.00 | 0 | 0 | flights | 15,000.00 | 0 | 0 | flights | 15,000.00 | 0 | 0 | flights | 15,000.00 | 0 |
| | | | | 750,000 | | | | 0 | | | | 0 | | | | 90,000 | | | | 270,000 |
| | **859,424** | **GSF** | **2.83** | **2,432,412** | **2.47** | **AC** | **0** | **0** | **31,077** | **GSF** | **0.60** | **18,646** | **179,844** | **GSF** | **1.30** | **233,875** | **353,241** | **GSF** | **3.52** | **1,243,656** |
| | 679,580 | sf | 0.05 | 33,979 | 0 | sf | 0.05 | 0 | 31,077 | sf | 0.05 | 1,554 | 0 | sf | 0.05 | 0 | 353,241 | sf | 0.05 | 17,662 |
| | | | | 33,979 | | | | 0 | | | | 1,554 | | | | 0 | | | | 17,662 |

# PROJECT BREAKDOWN BY AREA

| | 859,424 GSF | | | | Site Work 2.47 Acres | | | | menity Decks (Hotel and Residential) 31,077 SF | | | | Below Grade Parking Garage 397 Stalls 179,844 SF | | | | Residentia (Excludes Balconies) 97 Units 353,241 SF | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCRIPTIONS | QNTY | UNIT | Raw Unit Cost | TOTAL | QNTY | UNIT | UNIT COST | TOTAL | QNTY | UNIT | UNIT COST | TOTAL | QNTY | UNIT | UNIT COST | TOTAL | QNTY | UNIT | UNIT COST | TOTAL |
| | 180 | keys | 10,000.00 | 1,800,000 | 0 | keys | 10,000.00 | 0 | 0 | keys | 10,000.00 | 0 | 0 | keys | 10,000.00 | 0 | 0 | keys | 10,000.00 | |
| | | | | 1,800,000 | | | | 0 | | | | 0 | | | | 0 | | | | |
| TICS | 859,424 | GSF | 4.02 | 3,454,871.16 | 2.47 | AC | 0 | 0 | 31,077 | GSF | 0.05 | 1,554 | 179,844 | GSF | 0.00 | 0 | 353,241 | GSF | 0.98 | 347,2 |
| | 32,506 | sf | 8.00 | 260,048 | 0 | sf | 8.00 | 0 | 0 | sf | 8.00 | 0 | 0 | sf | 8.00 | 0 | 3,061 | sf | 8.00 | 24,4 |
| | 32,506 | sf | 8.31 | 270,010 | 0 | sf | 8.31 | 0 | 0 | sf | 8.31 | 0 | 0 | sf | 8.31 | 0 | 3,061 | sf | 8.31 | 25,4 |
| ; | 11 | ea | 2,450.00 | 26,950 | 0 | ea | 2,450.00 | 0 | 0 | ea | 2,450.00 | 0 | 0 | ea | 2,450.00 | 0 | 6 | ea | 2,450.00 | 14,7 |
| ıl Walls (Sheet Applied) | 52,680 | sf | 6.50 | 342,420 | 0 | sf | 6.50 | 0 | 0 | sf | 6.50 | 0 | 42,180 | sf | 6.50 | 274,170 | 0 | sf | 6.50 | |
| ver System (Levels 2, 9, 23) | 33,403 | sf | 24.02 | 802,476 | 0 | sf | 24.02 | 0 | 31,077 | sf | 24.02 | 746,596 | 0 | sf | 24.02 | 0 | 0 | sf | 24.02 | |
| | 179,844 | sf | 1.32 | 238,000 | 0 | sf | 1.32 | 0 | 0 | sf | 1.32 | 0 | 179,844 | sf | 1.32 | 238,000 | 0 | sf | 1.32 | |
| | | | | 1,939,904 | | | | 0 | | | | 746,596 | | | | 512,170 | | | | 64, |
| y at FP2 Meeting Facility | 9,767 | sf | 45.00 | 439,515 | 0 | sf | 45.00 | 0 | 0 | sf | 45.00 | 0 | 0 | sf | 45.00 | 0 | 0 | sf | 45.00 | |
| | | | | 439,515 | | | | 0 | | | | 0 | | | | 0 | | | | |
| | 6,301 | sf | 15.00 | 94,515 | 0 | sf | 15.00 | 0 | 0 | sf | 15.00 | 0 | 0 | sf | 15.00 | 0 | 0 | sf | 15.00 | |
| | 7,924 | sf | 50.00 | 396,200 | 0 | sf | 50.00 | 0 | 1,935 | sf | 50.00 | 96,750 | 0 | sf | 50.00 | 0 | 0 | sf | 50.00 | |
| | 398 | sf | 30.00 | 11,940 | 0 | sf | 30.00 | 0 | 0 | sf | 30.00 | 0 | 0 | sf | 30.00 | 0 | 0 | sf | 30.00 | |
| | 17,225 | sf | 30.00 | 516,750 | 0 | sf | 30.00 | 0 | 0 | sf | 30.00 | 0 | 0 | sf | 30.00 | 0 | 17,225 | sf | 30.00 | 516, |
| | 7,836 | sf | 75.00 | 587,700 | 0 | sf | 75.00 | 0 | 0 | sf | 75.00 | 0 | 0 | sf | 75.00 | 0 | 7,836 | sf | 75.00 | 587,7 |
| | 50,978 | sf | 5.00 | 254,890 | 0 | sf | 5.00 | 0 | 0 | sf | 5.00 | 0 | 0 | sf | 5.00 | 0 | 25,489 | sf | 5.00 | 127, |
| ıas | 1 | ls | 25,000.00 | 25,000 | 0 | ls | 25,000.00 | 0 | 1 | ls | 25,000.00 | 25,000 | 0 | ls | 25,000.00 | 0 | 0 | ls | 25,000.00 | |
| | | | | 1,886,995 | | | | 0 | | | | 121,750 | | | | 0 | | | | [illegible] |
| | 859,424 | sf | 0.10 | 85,942 | 0 | sf | 0.10 | 0 | 31,077 | sf | 0.10 | 3,108 | 179,844 | sf | 0.10 | 17,984 | 353,241 | sf | 0.10 | 35,3 |
| | | | | 85,942 | | | | 0 | | | | 3,108 | | | | 17,984 | | | | 35,3 |
| ISTURE PROTECTION | 859,424 | GSF | 5.06 | 4,352,356 | 2.47 | AC | 0 | 0 | 31,077 | GSF | 28.04 | 871,454 | 179,844 | GSF | 2.95 | 530,154 | 353,241 | GSF | 3.77 | 1,331,8 |
| ıle | 85 | ea | 1,250.00 | 106,250 | 0 | ea | 1,250.00 | 0 | 0 | ea | 1,250.00 | 0 | 9 | ea | 1,250.00 | 11,250 | 32 | ea | 1,250.00 | 40, |
| ıble | 61 | ea | 2,650.00 | 161,650 | 0 | ea | 2,650.00 | 0 | 0 | ea | 2,650.00 | 0 | 0 | ea | 2,650.00 | 0 | 16 | ea | 2,650.00 | 42, |
| | 97 | units | 8,218.56 | 797,200 | 0 | units | 8,218.56 | 0 | 0 | units | 8,218.56 | 0 | 0 | units | 8,218.56 | 0 | 97 | units | 8,218.56 | 797, |
| | 180 | keys | 7,502.78 | 1,350,500 | 0 | keys | 7,502.78 | 0 | 0 | keys | 7,502.78 | 0 | 0 | keys | 7,502.78 | 0 | 0 | keys | 7,502.78 | |
| | | | | 2,415,600 | | | | 0 | | | | 0 | | | | 11,250 | | | | [illegible] |
| | 16,895 | sf | 150.00 | 2,534,250 | 0 | sf | 150.00 | 0 | 0 | sf | 150.00 | 0 | 0 | sf | 150.00 | 0 | 9,228 | sf | 150.00 | 1,384,2 |
| | 15,658 | sf | 75.00 | 1,174,350 | 0 | sf | 75.00 | 0 | 0 | sf | 75.00 | 0 | 0 | sf | 75.00 | 0 | 0 | sf | 75.00 | |
| | 1,875 | sf | 75.00 | 140,625 | 0 | sf | 75.00 | 0 | 0 | sf | 75.00 | 0 | 0 | sf | 75.00 | 0 | 0 | sf | 75.00 | |
| | 32,876 | sf | 75.00 | 2,465,700 | 0 | sf | 75.00 | 0 | 0 | sf | 75.00 | 0 | 0 | sf | 75.00 | 0 | 0 | sf | 75.00 | |
| | 101,168 | sf | 75.00 | 7,587,600 | 0 | sf | 75.00 | 0 | 0 | sf | 75.00 | 0 | 0 | sf | 75.00 | 0 | 101,168 | sf | 75.00 | 7,587,6 |
| | 33,250 | sf | 65.00 | 2,161,250 | 0 | sf | 65.00 | 0 | 0 | sf | 65.00 | 0 | 0 | sf | 65.00 | 0 | 0 | sf | 65.00 | |
| | 78,789 | sf | 65.00 | 5,121,285 | 0 | sf | 65.00 | 0 | 0 | sf | 65.00 | 0 | 0 | sf | 65.00 | 0 | 78,789 | sf | 65.00 | 5,121,2 |
| | 1,994 | sf | 45.00 | 89,730 | 0 | sf | 45.00 | 0 | 0 | sf | 45.00 | 0 | 1,994 | sf | 45.00 | 89,730 | 0 | sf | 45.00 | |
| | 823 | sf | 210.00 | 172,830 | 0 | sf | 210.00 | 0 | 0 | sf | 210.00 | 0 | 0 | sf | 210.00 | 0 | 0 | sf | 210.00 | |
| | 28 | leaves | 9,000.00 | 252,000 | 0 | leaves | 9,000.00 | 0 | 0 | leaves | 9,000.00 | 0 | 0 | leaves | 9,000.00 | 0 | 6 | leaves | 9,000.00 | 54, |
| | 8 | leaves | 6,000.00 | 48,000 | 0 | leaves | 6,000.00 | 0 | 0 | leaves | 6,000.00 | 0 | 8 | leaves | 6,000.00 | 48,000 | 0 | leaves | 6,000.00 | |
| | 102 | ea | 7,000.00 | 714,000 | 0 | ea | 7,000.00 | 0 | 0 | ea | 7,000.00 | 0 | 0 | ea | 7,000.00 | 0 | 0 | ea | 7,000.00 | |
| | 99 | ea | 7,000.00 | 693,000 | 0 | ea | 7,000.00 | 0 | 0 | ea | 7,000.00 | 0 | 0 | ea | 7,000.00 | 0 | 99 | ea | 7,000.00 | 693, |
| | 2 | ea | 18,000.00 | 36,000 | 0 | ea | 18,000.00 | 0 | 0 | ea | 18,000.00 | 0 | 0 | ea | 18,000.00 | 0 | 0 | ea | 18,000.00 | |
| | | | | 23,190,620 | | | | 0 | | | | 0 | | | | 137,730 | | | | 14,840, |
| | 244 | lf | 177.30 | 43,312 | 0 | lf | 177.30 | 0 | 0 | lf | 177.30 | 0 | 0 | lf | 177.30 | 0 | 70 | lf | 177.30 | 12, |
| | 811 | lf | 177.30 | 143,714 | 0 | lf | 177.30 | 0 | 811 | lf | 177.30 | 143,714 | 0 | lf | 177.30 | 0 | 0 | lf | 177.30 | |
| | 3,463 | lf | 177.30 | 613,914 | 0 | lf | 177.30 | 0 | 0 | lf | 177.30 | 0 | 0 | lf | 177.30 | 0 | 3,463 | lf | 177.30 | 613,9 |
| | 2,847 | lf | 177.30 | 504,798 | 0 | lf | 177.30 | 0 | 0 | lf | 177.30 | 0 | 0 | lf | 177.30 | 0 | 0 | lf | 177.30 | |
| | | | | 1,305,739 | | | | 0 | | | | 143,714 | | | | 0 | | | | 626, |
| | 859,424 | GSF | 31.31 | 26,911,959 | 2.47 | AC | 0 | 0 | 31,077 | GSF | 4.62 | 143,714 | 179,844 | GSF | 0.83 | 148,980 | 353,241 | GSF | 46.27 | 16,345, |
| | 1 | ls | 80,837.48 | 80,837 | 0 | ls | 80,837.48 | 0 | 0 | ls | 80,837.48 | 0 | 1 | ls | 80,837.48 | 80,837 | 0 | ls | 80,837.48 | |
| | 1 | ls | 3,619,845.00 | 3,619,845 | 0 | ls | 3,619,845.00 | 0 | 0 | ls | 3,619,845.00 | 0 | 0 | ls | 3,619,845.00 | 0 | 0 | ls | 3,619,845.00 | |
| | 1 | ls | 49,560.00 | 49,560 | 0 | ls | 49,560.00 | 0 | 0 | ls | 49,560.00 | 0 | 0 | ls | 49,560.00 | 0 | 1 | ls | 49,560.00 | 49,5 |
| | 1 | ls | 114,550.00 | 114,550 | 0 | ls | 114,550.00 | 0 | 1 | ls | 114,550.00 | 114,550 | 0 | ls | 114,550.00 | 0 | 0 | ls | 114,550.00 | |
| | 1 | ls | 3,171,110.00 | 3,171,110 | 0 | ls | 3,171,110.00 | 0 | 0 | ls | 3,171,110.00 | 0 | 0 | ls | 3,171,110.00 | 0 | 1 | ls | 3,171,110.00 | 3,171,1 |
| | 1 | ls | 36,190.00 | 36,190 | 0 | ls | 36,190.00 | 0 | 1 | ls | 36,190.00 | 36,190 | 0 | ls | 36,190.00 | 0 | 0 | ls | 36,190.00 | |
| | | | | 7,072,092 | | | | 0 | | | | 150,740 | | | | 80,837 | | | | 3,220,6 |
| | 27,638 | sf | 45.00 | 1,243,710 | 0 | sf | 45.00 | 0 | 0 | sf | 45.00 | 0 | 0 | sf | 45.00 | 0 | 0 | sf | 45.00 | |
| | 49,901 | sf | 45.00 | 2,245,545 | 0 | sf | 45.00 | 0 | 0 | sf | 45.00 | 0 | 0 | sf | 45.00 | 0 | 49,901 | sf | 45.00 | 2,245,5 |
| | | | | 3,489,255 | | | | 0 | | | | 0 | | | | 0 | | | | 2,245,5 |

# PROJECT BREAKDOWN BY AREA

| | | | | | Site Work | | | | Amenity Decks (Hotel and Residential) | | | | Below Grade Parking Garage | | | | Resid[…]ffice (Excludes Balconie[…] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 859,424 GSF | | | | 2.47 Acres | | | | 31,077 SF | | | | 397 Stalls 179,844 SF | | | | 97 Units 353,241 SF | |
| ESCRIPTIONS | QNTY | UNIT | Raw Unit Cost | TOTAL | QNTY | UNIT | UNIT COST | TOTAL | QNTY | UNIT | UNIT COST | TOTAL | QNTY | UNIT | UNIT COST | TOTAL | QNTY | UNIT | UNIT COST | TOT |
| | | | | 146,790 | | | | 0 | | | | 0 | | | | 0 | | | | |
| | 97 | units | 39,315 | 3,813,594 | 0 | units | 39,315.40 | 0 | 0 | units | 39,315.40 | 0 | 0 | units | 39,315.40 | 0 | 97 | units | 39,315.40 | |
| | 180 | keys | 19,064 | 3,431,573 | 0 | keys | 19,064.29 | 0 | 0 | keys | 19,064.29 | 0 | 0 | keys | 19,064.29 | 0 | 0 | keys | 19,064.29 | |
| :es, Meeting Rooms, Corridors) | 46,419 | sf | 4.00 | 185,676 | 0 | sf | 4.00 | 0 | 0 | sf | 4.00 | 0 | 0 | sf | 4.00 | 0 | 0 | sf | 4.00 | |
| oms - TBD | 180 | keys | 5,000.00 | 900,000 | 0 | keys | 5,000.00 | 0 | 0 | keys | 5,000.00 | 0 | 0 | keys | 5,000.00 | 0 | 0 | keys | 5,000.00 | |
| | | | | 8,330,843 | | | | 0 | | | | 0 | | | | 0 | | | | |
| | 1 | ls | 50,000.00 | 50,000 | 0 | ls | 50,000.00 | 0 | 0 | ls | 50,000.00 | 0 | 0 | ls | 50,000.00 | 0 | 0 | ls | 50,000.00 | |
| | 1 | ls | 500,000.00 | 500,000 | 0 | ls | 500,000.00 | 0 | 0 | ls | 500,000.00 | 0 | 0 | ls | 500,000.00 | 0 | 0 | ls | 500,000.00 | |
| :1 Lobby/Public Area | 5,021 | sf | 95.00 | 476,995 | 0 | sf | 95.00 | 0 | 0 | sf | 95.00 | 0 | 0 | sf | 95.00 | 0 | 0 | sf | 95.00 | |
| P1 Ballroom | 4,641 | sf | 24.00 | 111,384 | 0 | sf | 24.00 | 0 | 0 | sf | 24.00 | 0 | 0 | sf | 24.00 | 0 | 0 | sf | 24.00 | |
| P1 Ballroom Pre-Function Area | 4,269 | sf | 33.00 | 140,877 | 0 | sf | 33.00 | 0 | 0 | sf | 33.00 | 0 | 0 | sf | 33.00 | 0 | 0 | sf | 33.00 | |
| ns | 3,523 | sf | 32.00 | 112,736 | 0 | sf | 32.00 | 0 | 0 | sf | 32.00 | 0 | 0 | sf | 32.00 | 0 | 0 | sf | 32.00 | |
| tion Areas | 16,375 | sf | 14.00 | 229,250 | 0 | sf | 14.00 | 0 | 0 | sf | 14.00 | 0 | 0 | sf | 14.00 | 0 | 0 | sf | 14.00 | |
| vel B1 | 6,746 | sf | 250.00 | 1,686,500 | 0 | sf | 250.00 | 0 | 0 | sf | 250.00 | 0 | 0 | sf | 250.00 | 0 | 0 | sf | 250.00 | |
| nue Level FP9 | 5,500 | sf | 250.00 | 1,375,000 | 0 | sf | 250.00 | 0 | 0 | sf | 250.00 | 0 | 0 | sf | 250.00 | 0 | 0 | sf | 250.00 | |
| | 1,764 | sf | 75.00 | 132,300 | 0 | sf | 75.00 | 0 | 0 | sf | 75.00 | 0 | 0 | sf | 75.00 | 0 | 0 | sf | 75.00 | |
| | | | | 4,815,042 | | | | 0 | | | | 0 | | | | 0 | | | | |
| | 1 | ls | 745,355.54 | 745,356 | 0 | ls | 745,355.54 | 0 | 0 | ls | 745,355.54 | 0 | 1 | ls | 745,355.54 | 745,356 | 0 | ls | 745,355.54 | |
| | 1 | ls | 888,853.00 | 888,853 | 0 | ls | 888,853.00 | 0 | 0 | ls | 888,853.00 | 0 | 0 | ls | 888,853.00 | 0 | 0 | ls | 888,853.00 | |
| | 1 | ls | 14,664.00 | 14,664 | 0 | ls | 14,664.00 | 0 | 1 | ls | 14,664.00 | 14,664 | 0 | ls | 14,664.00 | 0 | 0 | ls | 14,664.00 | |
| | 1 | ls | 1,262,464.00 | 1,262,464 | 0 | ls | 1,262,464.00 | 0 | 0 | ls | 1,262,464.00 | 0 | 0 | ls | 1,262,464.00 | 0 | 1 | ls | 1,262,464.00 | |
| | 1 | ls | 25,910.00 | 25,910 | 0 | ls | 25,910.00 | 0 | 1 | ls | 25,910.00 | 25,910 | 0 | ls | 25,910.00 | 0 | 0 | ls | 25,910.00 | |
| ms - TBD | 181 | keys | 5,000.00 | 905,000 | 0 | keys | 5,000.00 | 0 | 1 | keys | 5,000.00 | 5,000 | 0 | keys | 5,000.00 | 0 | 0 | keys | 5,000.00 | |
| | | | | 3,842,247 | | | | 0 | | | | 45,574 | | | | 745,356 | | | | |
| | **859,424** | **GSF** | **33.27** | **28,596,269** | **2.47** | **AC** | **0** | **0** | **31,077** | **GSF** | **6.32** | **196,314** | **179,844** | **GSF** | **4.59** | **826,193** | **353,241** | **GSF** | **29.84** | **10,5** |
| | 97 | units | 30.00 | 2,910 | 0 | units | 30.00 | 0 | 0 | units | 30.00 | 0 | 0 | units | 30.00 | 0 | 97 | units | 30.00 | |
| | 180 | keys | 30.00 | 5,400 | 0 | keys | 30.00 | 0 | 0 | keys | 30.00 | 0 | 0 | keys | 30.00 | 0 | 0 | keys | 30.00 | |
| | 859,424 | sf | 0.05 | 42,971 | 0 | sf | 0.05 | 0 | 31,077 | sf | 0.05 | 1,554 | 179,844 | sf | 0.05 | 8,992 | 353,241 | sf | 0.05 | |
| | | | | 51,281 | | | | 0 | | | | 1,554 | | | | 8,992 | | | | |
| e Room Toilets | 3 | ea | 614.69 | 1,844 | 0 | ea | 614.69 | 0 | 0 | ea | 614.69 | 0 | 0 | ea | 614.69 | 0 | 2 | ea | 614.69 | |
| ingle Room Toilets | 3 | ea | 689.69 | 2,069 | 0 | ea | 689.69 | 0 | 0 | ea | 689.69 | 0 | 0 | ea | 689.69 | 0 | 2 | ea | 689.69 | |
| s - Public Mens Restrooms | 5 | ea | 5,646.99 | 28,235 | 0 | ea | 5,646.99 | 0 | 1 | ea | 5,646.99 | 5,647 | 0 | ea | 5,646.99 | 0 | 0 | ea | 5,646.99 | |
| s - Public Womens Restrooms | 5 | ea | 5,947.03 | 29,735 | 0 | ea | 5,947.03 | 0 | 1 | ea | 5,947.03 | 5,947 | 0 | ea | 5,947.03 | 0 | 0 | ea | 5,947.03 | |
| ONS | | | | 61,883 | | | | 0 | | | | 11,594 | | | | 0 | | | | |
| | 97 | units | 2,216.42 | 214,993 | 0 | units | 2,216.42 | 0 | 0 | units | 2,216.42 | 0 | 0 | units | 2,216.42 | 0 | 97 | units | 2,216.42 | |
| ors | 180 | keys | 2,760.00 | 496,800 | 0 | keys | 2,760.00 | 0 | 0 | keys | 2,760.00 | 0 | 0 | keys | 2,760.00 | 0 | 0 | keys | 2,760.00 | |
| | | | | 711,793 | | | | 0 | | | | 0 | | | | 0 | | | | |
| | 97 | units | 9,809.28 | 951,500 | 0 | units | 9,809.28 | 0 | 0 | units | 9,809.28 | 0 | 0 | units | 9,809.28 | 0 | 97 | units | 9,809.28 | |
| | 180 | keys | 2,453.33 | 441,600 | 0 | keys | 2,453.33 | 0 | 0 | keys | 2,453.33 | 0 | 0 | keys | 2,453.33 | 0 | 0 | keys | 2,453.33 | |
| | | | | 1,393,100 | | | | 0 | | | | 0 | | | | 0 | | | | |
| | 97 | units | 45.00 | 4,365 | 0 | units | 45.00 | 0 | 0 | units | 45.00 | 0 | 0 | units | 45.00 | 0 | 97 | units | 45.00 | |
| | 180 | keys | 45.00 | 8,100 | 0 | keys | 45.00 | 0 | 0 | keys | 45.00 | 0 | 0 | keys | 45.00 | 0 | 0 | keys | 45.00 | |
| | 180 | ea | 175.00 | 31,500 | 0 | ea | 175.00 | 0 | 0 | ea | 175.00 | 0 | 30 | ea | 175.00 | 5,250 | 90 | ea | 175.00 | |
| | | | | 43,965 | | | | 0 | | | | 0 | | | | 5,250 | | | | |
| | 2 | ea | 5,000.00 | 10,000 | 0 | ea | 5,000.00 | 0 | 0 | ea | 5,000.00 | 0 | 0 | ea | 5,000.00 | 0 | 1 | ea | 5,000.00 | |
| | | | | 10,000 | | | | 0 | | | | 0 | | | | 0 | | | | |
| | 10 | ea | 5,000.00 | 50,000 | 0 | ea | 5,000.00 | 0 | 0 | ea | 5,000.00 | 0 | 0 | ea | 5,000.00 | 0 | 0 | ea | 5,000.00 | |
| | | | | 50,000 | | | | 0 | | | | 0 | | | | 0 | | | | |
| helf only) | 97 | units | 1,075.26 | 104,300 | 0 | units | 1,075.26 | 0 | 0 | units | 1,075.26 | 0 | 0 | units | 1,075.26 | 0 | 97 | units | 1,075.26 | |
| l and shelf only) | 180 | keys | 438.67 | 78,960 | 0 | keys | 438.67 | 0 | 0 | keys | 438.67 | 0 | 0 | keys | 438.67 | 0 | 0 | keys | 438.67 | |
| | | | | 183,260 | | | | 0 | | | | 0 | | | | 0 | | | | |
| | 1 | ls | 125,000.00 | 125,000 | 0 | ls | 125,000.00 | 0 | 0 | ls | 125,000.00 | 0 | 0 | ls | 125,000.00 | 0 | 0.50 | ls | 125,000.00 | |
| | | | | 125,000 | | | | 0 | | | | 0 | | | | 0 | | | | |
| | **859,424** | **GSF** | **3.06** | **2,630,282** | **2.47** | **AC** | **0** | **0** | **31,077** | **GSF** | **0.42** | **13,148** | **179,844** | **GSF** | **0.11** | **19,492** | **353,241** | **GSF** | **4.26** | **1,5** |
| t Terminal, Equipment) | 1 | ls | 82,530.00 | 82,530 | 0 | ls | 82,530.00 | 0 | 0 | ls | 82,530.00 | 0 | 1 | ls | 82,530.00 | 82,530 | 0 | ls | 82,530.00 | |

# PROJECT BREAKDOWN BY AREA

| | | | | | Site Work | | | | Amenity Decks (Hotel and Residential) | | | | Below Grade Parking Garage | | | | Resid Office (Excludes Balconi | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 859,424 GSF | | | | 2.47 Acres | | | | 31,077 SF | | | | 397 Stalls 179,844 SF | | | | 97 Units 353,241 SF | |
| ESCRIPTIONS | QNTY | UNIT | Raw Unit Cost | TOTAL | QNTY | UNIT | UNIT COST | TOTAL | QNTY | UNIT | UNIT COST | TOTAL | QNTY | UNIT | UNIT COST | TOTAL | QNTY | UNIT | UNIT COST | TC |
| | | | | 28,500 | | | | 0 | | | | 0 | | | | 0 | | | | |
| | 97 | units | 24,040.00 | 2,331,880 | 0 | units | 24,040.00 | 0 | 0 | units | 24,040.00 | 0 | 0 | units | 24,040.00 | 0 | 97 | units | 24,040.00 | |
| ner) | 180 | keys | 0.00 | 0 | 0 | keys | 0.00 | 0 | 0 | keys | 0.00 | 0 | 0 | keys | 0.00 | 0 | 0 | keys | 0.00 | |
| | | | | 2,331,880 | | | | 0 | | | | 0 | | | | 0 | | | | |
| | 859,424 | GSF | 2.84 | 2,442,910 | 2.47 | AC | 0 | 0 | 31,077 | GSF | 0.00 | 0 | 179,844 | GSF | 0.46 | 82,530 | 353,241 | GSF | 6.60 | 2 |
| | 97 | units | 7,559.69 | 733,290 | 0 | units | 7,559.69 | 0 | 0 | units | 7,559.69 | 0 | 0 | units | 7,559.69 | 0 | 97 | units | 7,559.69 | |
| wner) | 180 | keys | 0.00 | 0 | 0 | keys | 0.00 | 0 | 0 | keys | 0.00 | 0 | 0 | keys | 0.00 | 0 | 0 | keys | 0.00 | |
| | | | | 733,290 | | | | 0 | | | | 0 | | | | 0 | | | | |
| | 97 | units | 18,500.00 | 1,794,500 | 0 | units | 18,500.00 | 0 | 0 | units | 18,500.00 | 0 | 0 | units | 18,500.00 | 0 | 97 | units | 18,500.00 | |
| | 180 | keys | 2,072.22 | 373,000 | 0 | keys | 2,072.22 | 0 | 0 | keys | 2,072.22 | 0 | 0 | keys | 2,072.22 | 0 | 0 | keys | 2,072.22 | |
| | | | | 2,167,500 | | | | 0 | | | | 0 | | | | 0 | | | | |
| loyee Toilets | 6 | sf | 60.00 | 360 | 0 | sf | 60.00 | 0 | 0 | sf | 60.00 | 0 | 0 | sf | 60.00 | 0 | 0 | sf | 60.00 | |
| Employee Toilets | 6 | sf | 60.00 | 360 | 0 | sf | 60.00 | 0 | 0 | sf | 60.00 | 0 | 0 | sf | 60.00 | 0 | 0 | sf | 60.00 | |
| s Restrooms | 80 | sf | 60.00 | 4,800 | 0 | sf | 60.00 | 0 | 0 | sf | 60.00 | 0 | 0 | sf | 60.00 | 0 | 0 | sf | 60.00 | |
| nens Restrooms | 80 | sf | 60.00 | 4,800 | 0 | sf | 60.00 | 0 | 0 | sf | 60.00 | 0 | 0 | sf | 60.00 | 0 | 0 | sf | 60.00 | |
| | 6 | ea | 500.00 | 3,000 | 0 | ea | 500.00 | 0 | 0 | ea | 500.00 | 0 | 0 | ea | 500.00 | 0 | 0 | ea | 500.00 | |
| | 97 | units | 11,510 | 1,116,478 | 0 | units | 11,510.08 | 0 | 0 | units | 11,510.08 | 0 | 0 | units | 11,510.08 | 0 | 97 | units | 11,510.08 | |
| | 180 | keys | 1,520 | 273,600 | 0 | keys | 1,520.00 | 0 | 0 | keys | 1,520.00 | 0 | 0 | keys | 1,520.00 | 0 | 0 | keys | 1,520.00 | |
| | | | | 1,403,398 | | | | 0 | | | | 0 | | | | 0 | | | | |
| | 859,424 | GSF | 5.01 | 4,304,188 | 2.47 | AC | 0 | 0 | 31,077 | GSF | 0.00 | 0 | 179,844 | GSF | 0.00 | 0 | 353,241 | GSF | 10.32 | |
| | 1,933 | sf | 169.68 | 327,986 | 0 | sf | 169.68 | 0 | 1,933 | sf | 169.68 | 327,986 | 0 | sf | 169.68 | 0 | 0 | sf | 169.68 | |
| | 2,018 | sf | 169.68 | 342,409 | 0 | sf | 169.68 | 0 | 2,018 | sf | 169.68 | 342,409 | 0 | sf | 169.68 | 0 | 0 | sf | 169.68 | |
| | | | | 670,395 | | | | 0 | | | | 670,395 | | | | 0 | | | | |
| | 1 | ls | 500,000.00 | 500,000 | 1 | ls | 500,000.00 | 500,000 | 0 | ls | 500,000.00 | 0 | 0 | ls | 500,000.00 | 0 | 0 | ls | 500,000.00 | |
| | 1 | ls | 100,000.00 | 100,000 | 1 | ls | 100,000.00 | 100,000 | 0 | ls | 100,000.00 | 0 | 0 | ls | 100,000.00 | 0 | 0 | ls | 100,000.00 | |
| | | | | 600,000 | | | | 600,000 | | | | 0 | | | | 0 | | | | |
| TRUCTION | 859,424 | GSF | 1.48 | 1,270,395.48 | 2.47 | AC | 485,028 | 1,200,000 | 31,077 | GSF | 21.57 | 670,395 | 179,844 | GSF | 0.00 | 0 | 353,241 | GSF | 0.00 | |
| | 192 | stops | 30,000.00 | 5,760,000 | 0 | stops | 30,000.00 | 0 | 0 | stops | 30,000.00 | 0 | 27 | stops | 30,000.00 | 810,000 | 75 | stops | 30,000.00 | |
| es @ $35,000/Cab) | 7 | ea | 35,000.00 | 245,000 | 0 | ea | 35,000.00 | 0 | 0 | ea | 35,000.00 | 0 | 0 | ea | 35,000.00 | 0 | 3 | ea | 35,000.00 | |
| | 2 | ea | 35,000.00 | 70,000 | 0 | ea | 35,000.00 | 0 | 0 | ea | 35,000.00 | 0 | 0 | ea | 35,000.00 | 0 | 1 | ea | 35,000.00 | |
| | | | | 6,075,000 | | | | 0 | | | | 0 | | | | 810,000 | | | | |
| | 16 | months | 10,000.00 | 160,000 | 0 | months | 10,000.00 | 0 | 0 | months | 10,000.00 | 0 | 0 | months | 10,000.00 | 0 | 8 | months | 10,000.00 | |
| | 16 | months | 1,000.00 | 16,000 | 0 | months | 1,000.00 | 0 | 0 | months | 1,000.00 | 0 | 0 | months | 1,000.00 | 0 | 8 | months | 1,000.00 | |
| | 16 | months | 9,137.50 | 146,200 | 0 | months | 9,137.50 | 0 | 0 | months | 9,137.50 | 0 | 0 | months | 9,137.50 | 0 | 8 | months | 9,137.50 | |
| | 1 | ls | 4,000.00 | 4,000 | 0 | ls | 4,000.00 | 0 | 0 | ls | 4,000.00 | 0 | 0.00 | ls | 4,000.00 | 0 | 0.50 | ls | 4,000.00 | |
| | 1 | ls | 16,000.00 | 16,000 | 0 | ls | 16,000.00 | 0 | 0 | ls | 16,000.00 | 0 | 0.00 | ls | 16,000.00 | 0 | 0.50 | ls | 16,000.00 | |
| | 1 | ls | 2,500.00 | 2,500 | 0 | ls | 2,500.00 | 0 | 0 | ls | 2,500.00 | 0 | 0.00 | ls | 2,500.00 | 0 | 0.50 | ls | 2,500.00 | |
| | 1 | ls | 10,000.00 | 10,000 | 0 | ls | 10,000.00 | 0 | 0 | ls | 10,000.00 | 0 | 0.00 | ls | 10,000.00 | 0 | 0.50 | ls | 10,000.00 | |
| | 1 | ls | 25,000.00 | 25,000 | 0 | ls | 25,000.00 | 0 | 0 | ls | 25,000.00 | 0 | 0.00 | ls | 25,000.00 | 0 | 0.50 | ls | 25,000.00 | |
| | | | | 379,700 | | | | 0 | | | | 0 | | | | 0 | | | | |
| | 158 | lf | 243.25 | 38,434 | 0 | lf | 243.25 | 0 | 0 | lf | 243.25 | 0 | 0 | lf | 243.25 | 0 | 0 | lf | 243.25 | |
| | 158 | lf | 243.25 | 38,434 | 0 | lf | 243.25 | 0 | 0 | lf | 243.25 | 0 | 0 | lf | 243.25 | 0 | 0 | lf | 243.25 | |
| | 358 | lf | 243.25 | 87,084 | 0 | lf | 243.25 | 0 | 0 | lf | 243.25 | 0 | 0 | lf | 243.25 | 0 | 358 | lf | 243.25 | |
| | 358 | lf | 243.25 | 87,084 | 0 | lf | 243.25 | 0 | 0 | lf | 243.25 | 0 | 0 | lf | 243.25 | 0 | 358 | lf | 243.25 | |
| | | | | 251,034 | | | | 0 | | | | 0 | | | | 0 | | | | |
| UIPMENT | 859,424 | GSF | 7.80 | 6,705,734 | 2.47 | AC | 0 | 0 | 31,077 | GSF | 0.00 | 0 | 179,844 | GSF | 4.50 | 810,000 | 353,241 | GSF | 7.80 | 2, |
| | 179,844 | sf | 2.28 | 410,871 | 0 | sf | 2.28 | 0 | 0 | sf | 2.28 | 0 | 179,844 | sf | 2.28 | 410,871 | 0 | sf | 2.28 | |
| | 353,241 | sf | 2.94 | 1,039,034 | 0 | sf | 2.94 | 0 | 0 | sf | 2.94 | 0 | 0 | sf | 2.94 | 0 | 353,241 | sf | 2.94 | |
| | 295,262 | sf | 2.60 | 767,867 | 0 | sf | 2.60 | 0 | 0 | sf | 2.60 | 0 | 0 | sf | 2.60 | 0 | 0 | sf | 2.60 | |
| | | | | 2,217,772 | | | | 0 | | | | 0 | | | | 410,871 | | | | |
| SION | 859,424 | GSF | 2.58 | 2,217,772 | 2.47 | AC | 0 | 0 | 31,077 | GSF | 0.00 | 0 | 179,844 | GSF | 2.28 | 410,871 | 353,241 | GSF | 2.94 | 1, |
| | 1 | ls | 168,700.00 | 168,700 | 0 | ls | 168,700.00 | 0 | 0 | ls | 168,700.00 | 0 | 1 | ls | 168,700.00 | 168,700 | 0 | ls | 168,700.00 | |
| | 1 | ls | 6,235,000.00 | 6,235,000 | 0 | ls | 6,235,000.00 | 0 | 0 | ls | 6,235,000.00 | 0 | 0 | ls | 6,235,000.00 | 0 | 0 | ls | 6,235,000.00 | |
| | 1 | ls | 115,000.00 | 115,000 | 0 | ls | 115,000.00 | 0 | 0 | ls | 115,000.00 | 0 | 0 | ls | 115,000.00 | 0 | 1 | ls | 115,000.00 | |

## PROJECT BREAKDOWN BY AREA

| | | | | | Site Work | | | | Amenity Decks (Hotel and Residential) | | | | Below Grade Parking Garage | | | | Resident…e (Excludes Balconies) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | 397 Stalls | | | | 97 Units | | | |
| | 859,424 GSF | | | | 2.47 Acres | | | | 31,077 SF | | | | 179,844 SF | | | | 353,241 SF | | | |
| ESCRIPTIONS | QNTY | UNIT | Raw Unit Cost | TOTAL | QNTY | UNIT | UNIT COST | TOTAL | QNTY | UNIT | UNIT COST | TOTAL | QNTY | UNIT | UNIT COST | TOTAL | QNTY | UNIT | UNIT COST | TOTAL |
| - TBD | 181 | keys | 2,500.00 | 452,500 | 1 | keys | 2,500.00 | 2,500 | 0 | keys | 2,500.00 | 0 | 0 | keys | 2,500.00 | 0 | 0 | keys | 2,500.00 | |
| | | | | 452,500 | | | | 2,500 | | | | 0 | | | | 0 | | | | |
| | 859,424 | GSF | 16.04 | 13,783,200 | 2.47 | AC | 127,118 | 314,500 | 31,077 | GSF | 11.26 | 350,000 | 179,844 | GSF | 0.94 | 168,700 | 353,241 | GSF | 17.74 | 6,265 |
| | 1 | ls | 254,000.00 | 254,000 | 0 | ls | 254,000.00 | 0 | 0 | ls | 254,000.00 | 0 | 1 | ls | 254,000.00 | 254,000 | 0 | ls | 254,000.00 | |
| | 1 | ls | 4,980,000.00 | 4,980,000 | 0 | ls | 4,980,000.00 | 0 | 0 | ls | 4,980,000.00 | 0 | 0 | ls | 4,980,000.00 | 0 | 1 | ls | 4,980,000.00 | 4,98 |
| | 1 | ls | 5,965,000.00 | 5,965,000 | 0 | ls | 5,965,000.00 | 0 | 0 | ls | 5,965,000.00 | 0 | 0 | ls | 5,965,000.00 | 0 | 0 | ls | 5,965,000.00 | |
| | 1 | ls | 1,000.00 | 1,000 | 0 | ls | 1,000.00 | 0 | 0 | ls | 1,000.00 | 0 | 0 | ls | 1,000.00 | 0 | 1 | ls | 1,000.00 | |
| | 100% | % | 123,500.00 | 123,500 | 0 | % | 123,500.00 | 0 | 0 | % | 123,500.00 | 0 | 0 | % | 123,500.00 | 0 | 50% | % | 123,500.00 | |
| ng | | | | 11,323,500 | | | | 0 | | | | 0 | | | | 254,000 | | | | 5,04 |
| | 859,424 | GSF | 13.18 | 11,323,500 | 2.47 | AC | 0 | 0 | 31,077 | GSF | 0.00 | 0 | 179,844 | GSF | 1.41 | 254,000 | 353,241 | GSF | 14.28 | 5,042 |
| | 859,424 | sf | 0.29 | 250,000 | 0 | sf | 0.29 | 0 | 31,077 | sf | 0.29 | 9,040 | 179,844 | sf | 0.29 | 52,315 | 353,241 | sf | 0.29 | 10 |
| | 1 | ls | 150,000.00 | 150,000 | 1 | ls | 150,000.00 | 150,000 | 0 | ls | 150,000.00 | 0 | 0 | ls | 150,000.00 | 0 | 0 | ls | 150,000.00 | |
| | 1 | ls | 393,600.00 | 393,600 | 0 | ls | 393,600.00 | 0 | 0 | ls | 393,600.00 | 0 | 1 | ls | 393,600.00 | 393,600 | 0 | ls | 393,600.00 | |
| | 1 | ls | 3,450,000.00 | 3,450,000 | 0 | ls | 3,450,000.00 | 0 | 0 | ls | 3,450,000.00 | 0 | 0 | ls | 3,450,000.00 | 0 | 0 | ls | 3,450,000.00 | |
| | 1 | ls | 110,000.00 | 110,000 | 0 | ls | 110,000.00 | 0 | 0 | ls | 110,000.00 | 0 | 0 | ls | 110,000.00 | 0 | 1 | ls | 110,000.00 | 11 |
| | 1 | ls | 550,000.00 | 550,000 | 0 | ls | 550,000.00 | 0 | 1 | ls | 550,000.00 | 550,000 | 0 | ls | 550,000.00 | 0 | 0 | ls | 550,000.00 | |
| | 1 | ls | 2,729,000.00 | 2,729,000 | 0 | ls | 2,729,000.00 | 0 | 0 | ls | 2,729,000.00 | 0 | 0 | ls | 2,729,000.00 | 0 | 1 | ls | 2,729,000.00 | 2,72 |
| | 1 | ls | 400,000.00 | 400,000 | 0 | ls | 400,000.00 | 0 | 1 | ls | 400,000.00 | 400,000 | 0 | ls | 400,000.00 | 0 | 0 | ls | 400,000.00 | |
| | 1 | ls | 50,000.00 | 50,000 | 0 | ls | 50,000.00 | 0 | 0 | ls | 50,000.00 | 0 | 0 | ls | 50,000.00 | 0 | 0 | ls | 50,000.00 | |
| | 100% | % | 475,000.00 | 475,000 | 0 | % | 475,000.00 | 0 | 4% | % | 475,000.00 | 17,176 | 21% | % | 475,000.00 | 99,399 | 41% | % | 475,000.00 | 19 |
| | 100% | ls | 225,000.00 | 225,000 | 0 | ls | 225,000.00 | 0 | 4% | ls | 225,000.00 | 8,136 | 21% | ls | 225,000.00 | 47,084 | 41% | ls | 225,000.00 | |
| | 100% | ls | 75,000.00 | 75,000 | 0 | ls | 75,000.00 | 0 | 4% | ls | 75,000.00 | 2,712 | 21% | ls | 75,000.00 | 15,695 | 41% | ls | 75,000.00 | |
| | 100% | ls | 430,000.00 | 430,000 | 0 | ls | 430,000.00 | 0 | 4% | ls | 430,000.00 | 15,549 | 21% | ls | 430,000.00 | 89,982 | 41% | ls | 430,000.00 | 17 |
| | 100% | ls | 250,000.00 | 250,000 | 0 | ls | 250,000.00 | 0 | 4% | ls | 250,000.00 | 9,040 | 21% | ls | 250,000.00 | 52,315 | 41% | ls | 250,000.00 | 10 |
| | 100% | ls | 250,000.00 | 250,000 | 0 | ls | 250,000.00 | 0 | 4% | ls | 250,000.00 | 9,040 | 21% | ls | 250,000.00 | 52,315 | 41% | ls | 250,000.00 | 10 |
| | | | | 9,787,600 | | | | 150,000 | | | | 1,020,693 | | | | 802,705 | | | | 64 |
| | 1 | ls | 750,000.00 | 750,000 | 0 | ls | 750,000.00 | 0 | 0 | ls | 750,000.00 | 0 | 0 | ls | 750,000.00 | 0 | 0 | ls | 750,000.00 | |
| | 1 | ls | 580,000.00 | 580,000 | 0 | ls | 580,000.00 | 0 | 1 | ls | 580,000.00 | 580,000 | 0 | ls | 580,000.00 | 0 | 0 | ls | 580,000.00 | |
| | 1 | ls | 600,000.00 | 600,000 | 0 | ls | 600,000.00 | 0 | 0 | ls | 600,000.00 | 0 | 0 | ls | 600,000.00 | 0 | 1 | ls | 600,000.00 | 60 |
| | 1 | ls | 100,000.00 | 100,000 | 0 | ls | 100,000.00 | 0 | 1 | ls | 100,000.00 | 100,000 | 0 | ls | 100,000.00 | 0 | 0 | ls | 100,000.00 | |
| | 1 | ls | 84,400.00 | 84,400 | 0 | ls | 84,400.00 | 0 | 0 | ls | 84,400.00 | 0 | 1 | ls | 84,400.00 | 84,400 | 0 | ls | 84,400.00 | |
| | 1 | ls | 250,000.00 | 250,000 | 0 | ls | 250,000.00 | 0 | 0 | ls | 250,000.00 | 0 | 0 | ls | 250,000.00 | 0 | 0 | ls | 250,000.00 | |
| | 1 | ls | 250,000.00 | 250,000 | 1 | ls | 250,000.00 | 250,000 | 0 | ls | 250,000.00 | 0 | 0 | ls | 250,000.00 | 0 | 0 | ls | 250,000.00 | |
| | 1 | ls | 500,000.00 | 500,000 | 0 | ls | 500,000.00 | 0 | 0 | ls | 500,000.00 | 0 | 0 | ls | 500,000.00 | 0 | 0.50 | ls | 500,000.00 | 25 |
| | 180 | keys | 3,500.00 | 630,000 | 0 | keys | 3,500.00 | 0 | 0 | keys | 3,500.00 | 0 | 0 | keys | 3,500.00 | 0 | 0 | keys | 3,500.00 | |
| | 1 | ls | 500,000.00 | 500,000 | 0 | ls | 500,000.00 | 0 | 0 | ls | 500,000.00 | 0 | 0 | ls | 500,000.00 | 0 | 0 | ls | 500,000.00 | |
| | | | | 4,244,400 | | | | 250,000 | | | | 680,000 | | | | 84,400 | | | | 85 |
| | 859,424 | GSF | 16.33 | 14,032,000 | 2.47 | AC | 161,676 | 400,000 | 31,077 | GSF | 54.73 | 1,700,693 | 179,844 | GSF | 4.93 | 887,105 | 353,241 | GSF | 12.72 | 4,49 |
| | 97 | units | 1,723.04 | 167,135 | 0 | units | 1,723.04 | 0 | 0 | units | 1,723.04 | 0 | 0 | units | 1,723.04 | 0 | 97 | units | 1,723.04 | 16 |
| | 180 | keys | 1,390.93 | 250,368 | 0 | keys | 1,390.93 | 0 | 0 | keys | 1,390.93 | 0 | 0 | keys | 1,390.93 | 0 | 0 | keys | 1,390.93 | |
| | | | | 417,503 | | | | 0 | | | | 0 | | | | 0 | | | | 16 |
| SYSTEMS | 859,424 | GSF | 0.49 | 417,503 | 2.47 | AC | 0 | 0 | 31,077 | GSF | 0.00 | 0 | 179,844 | GSF | 0.00 | 0 | 353,241 | GSF | 0.47 | 16 |
| | 1 | ls | 5,650.00 | 5,650 | 1 | ls | 5,650.00 | 5,650 | 0 | ls | 5,650.00 | 0 | 0 | ls | 5,650.00 | 0 | 0 | ls | 5,650.00 | |
| ily | 1 | ea | 0.00 | 0 | 1 | ea | 0.00 | 0 | 0 | ea | 0.00 | 0 | 0 | ea | 0.00 | 0 | 0 | ea | 0.00 | |
| | 1,800 | lf | 0.00 | 0 | 1,800 | lf | 0.00 | 0 | 0 | lf | 0.00 | 0 | 0 | lf | 0.00 | 0 | 0 | lf | 0.00 | |
| | 1 | ls | 1,811,700.00 | 1,811,700 | 0 | ls | 1,811,700.00 | 0 | 0 | ls | 1,811,700.00 | 0 | 1 | ls | 1,811,700.00 | 1,811,700 | 0 | ls | 1,811,700.00 | |
| | 1 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 1 | ls | 0.00 | 0 | 0 | ls | 0.00 | |
| | 1 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 1 | ls | 0.00 | 0 | 0 | ls | 0.00 | |
| | 1 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 1 | ls | 0.00 | 0 | 0 | ls | 0.00 | |
| | 850 | cy | 0.00 | 0 | 0 | cy | 0.00 | 0 | 0 | cy | 0.00 | 0 | 850 | cy | 0.00 | 0 | 0 | cy | 0.00 | |
| | 95,000 | cy | 0.00 | 1 | 0 | cy | 0.00 | 0 | 0 | cy | 0.00 | 0 | 95,000 | cy | 0.00 | 1 | 0 | cy | 0.00 | |
| | 17,356 | cy | 0.00 | 0 | 0 | cy | 0.00 | 0 | 0 | cy | 0.00 | 0 | 17,356 | cy | 0.00 | 0 | 0 | cy | 0.00 | |
| | 1,735 | cy | 0.00 | 0 | 0 | cy | 0.00 | 0 | 0 | cy | 0.00 | 0 | 1,735 | cy | 0.00 | 0 | 0 | cy | 0.00 | |
| | 1 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 1 | ls | 0.00 | 0 | 0 | ls | 0.00 | |
| | 1 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 1 | ls | 0.00 | 0 | 0 | ls | 0.00 | |
| | 1 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 1 | ls | 0.00 | 0 | 0 | ls | 0.00 | |
| | 6,945 | tons | 0.00 | 0 | 0 | tons | 0.00 | 0 | 0 | tons | 0.00 | 0 | 6,945 | tons | 0.00 | 0 | 0 | tons | 0.00 | |
| | 75,000 | cy | 0.00 | 1 | 0 | cy | 0.00 | 0 | 0 | cy | 0.00 | 0 | 75,000 | cy | 0.00 | 1 | 0 | cy | 0.00 | |
| | 12,798 | sy | 0.00 | 0 | 0 | sy | 0.00 | 0 | 0 | sy | 0.00 | 0 | 12,798 | sy | 0.00 | 0 | 0 | sy | 0.00 | |
| | 1 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 1 | ls | 0.00 | 0 | 0 | ls | 0.00 | |
| | 1 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 1 | ls | 0.00 | 0 | 0 | ls | 0.00 | |
| | 1 | ls | 0.00 | 0 | 1 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | |
| ack of Curb | 850 | cy | 8.00 | 6,800 | 850 | cy | 8.00 | 6,800 | 0 | cy | 8.00 | 0 | 0 | cy | 8.00 | 0 | 0 | cy | 8.00 | |
| | 5,000 | sf | 0.65 | 3,250 | 5,000 | sf | 0.65 | 3,250 | 0 | sf | 0.65 | 0 | 0 | sf | 0.65 | 0 | 0 | sf | 0.65 | |
| mpletion of Project | 1 | ea | 1,000.00 | 1,000 | 1 | ea | 1,000.00 | 1,000 | 0 | ea | 1,000.00 | 0 | 0 | ea | 1,000.00 | 0 | 0 | ea | 1,000.00 | |
| Project | 1,800 | lf | 1.00 | 1,800 | 1,800 | lf | 1.00 | 1,800 | 0 | lf | 1.00 | 0 | 0 | lf | 1.00 | 0 | 0 | lf | 1.00 | |
| | 18 | months | 2,400.00 | 43,200 | 18 | months | 2,400.00 | 43,200 | 0 | months | 2,400.00 | 0 | 0 | months | 2,400.00 | 0 | 0 | months | 2,400.00 | |
| | 4,506 | cy | 22.00 | 99,125 | 1 | cy | 22.00 | 22 | 0 | cy | 22.00 | 0 | 4,505 | cy | 22.00 | 99,103 | 0 | cy | 22.00 | |
| Subsoil Drain System | 83,577 | sf | 4.25 | 355,202 | 0 | sf | 4.25 | 0 | 0 | sf | 4.25 | 0 | 51,316 | sf | 4.25 | 218,093 | 0 | sf | 4.25 | |

## PROJECT BREAKDOWN BY AREA

| | | | | | Site Work | | | | Amenity Decks (Hotel and Residential) | | | | Below Grade Parking Garage | | | | Resider ice (Excludes Balconies | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 859,424 GSF | | | | 2.47 Acres | | | | 31,077 SF | | | | 397 Stalls 179,844 SF | | | | 97 Units 353,241 SF | |
| ESCRIPTIONS | QNTY | UNIT | Raw Unit Cost | TOTAL | QNTY | UNIT | UNIT COST | TOTAL | QNTY | UNIT | UNIT COST | TOTAL | QNTY | UNIT | UNIT COST | TOTAL | QNTY | UNIT | UNIT COST | TOT |
| | 70,524 | sf | 35.00 | 2,468,340 | 0 | sf | 35.00 | 0 | 0 | sf | 35.00 | 0 | 41,076 | sf | 35.00 | 1,437,660 | 0 | sf | 35.00 | |
| | | | | 2,468,340 | | | | 0 | | | | 0 | | | | 1,437,660 | | | | |
| | 859,424 | GSF | 5.62 | 4,826,070 | 2.47 | AC | 24,947 | 61,722 | 31,077 | GSF | 0.00 | 0 | 179,844 | GSF | 20.00 | 3,596,558 | 353,241 | GSF | 0.00 | |
| | 7,524 | sf | 7.00 | 52,668 | 7,524 | sf | 7.00 | 52,668 | 0 | sf | 7.00 | 0 | 0 | sf | 7.00 | 0 | 0 | sf | 7.00 | |
| | 12,173 | sf | 7.00 | 85,211 | 12,173 | sf | 7.00 | 85,211 | 0 | sf | 7.00 | 0 | 0 | sf | 7.00 | 0 | 0 | sf | 7.00 | |
| | 1,717 | lf | 15.00 | 25,755 | 1,717 | lf | 15.00 | 25,755 | 0 | lf | 15.00 | 0 | 0 | lf | 15.00 | 0 | 0 | lf | 15.00 | |
| | 5,577 | sf | 5.00 | 27,885 | 5,577 | sf | 5.00 | 27,885 | 0 | sf | 5.00 | 0 | 0 | sf | 5.00 | 0 | 0 | sf | 5.00 | |
| | | | | 191,519 | | | | 191,519 | | | | 0 | | | | 0 | | | | |
| | 6,553 | sf | 6.25 | 40,956 | 6,553 | sf | 6.25 | 40,956 | 0 | sf | 6.25 | 0 | 0 | sf | 6.25 | 0 | 0 | sf | 6.25 | |
| | | | | 40,956 | | | | 40,956 | | | | 0 | | | | 0 | | | | |
| | 179,844 | sf | 0.20 | 35,969 | 0 | sf | 0.20 | 0 | 0 | sf | 0.20 | 0 | 179,844 | sf | 0.20 | 35,969 | 0 | sf | 0.20 | |
| | 1 | ls | 5,000.00 | 5,000 | 0 | ls | 5,000.00 | 0 | 0 | ls | 5,000.00 | 0 | 1 | ls | 5,000.00 | 5,000 | 0 | ls | 5,000.00 | |
| | | | | 40,969 | | | | 0 | | | | 0 | | | | 40,969 | | | | |
| | 1 | ls | 75,000.00 | 75,000 | 1 | ls | 75,000.00 | 75,000 | 0 | ls | 75,000.00 | 0 | 0 | ls | 75,000.00 | 0 | 0 | ls | 75,000.00 | |
| | 2 | ls | 50,000.00 | 100,000 | 0 | ls | 50,000.00 | 0 | 2 | ls | 50,000.00 | 100,000 | 0 | ls | 50,000.00 | 0 | 0 | ls | 50,000.00 | |
| | | | | 175,000 | | | | 75,000 | | | | 100,000 | | | | 0 | | | | |
| | 1 | ls | 7,500.00 | 7,500 | 1 | ls | 7,500.00 | 7,500 | 0 | ls | 7,500.00 | 0 | 0 | ls | 7,500.00 | 0 | 0 | ls | 7,500.00 | |
| | 1 | ls | 2,000.00 | 2,000 | 1 | ls | 2,000.00 | 2,000 | 0 | ls | 2,000.00 | 0 | 0 | ls | 2,000.00 | 0 | 0 | ls | 2,000.00 | |
| | 1 | ls | 6,000.00 | 6,000 | 1 | ls | 6,000.00 | 6,000 | 0 | ls | 6,000.00 | 0 | 0 | ls | 6,000.00 | 0 | 0 | ls | 6,000.00 | |
| d Grasses) | 30,500 | sf | 6.75 | 205,875 | 30,500 | sf | 6.75 | 205,875 | 0 | sf | 6.75 | 0 | 0 | sf | 6.75 | 0 | 0 | sf | 6.75 | |
| | 1 | ls | 0.00 | 0 | 1 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | |
| | 1 | ls | 0.00 | 0 | 1 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | |
| | 1 | ls | 0.00 | 0 | 1 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | |
| | 1 | ls | 0.00 | 0 | 1 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | |
| | 1 | ls | 0.00 | 0 | 1 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | |
| | 1 | ls | 0.00 | 0 | 1 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | |
| | 30,500 | sf | 1.75 | 53,375 | 30,500 | sf | 1.75 | 53,375 | 0 | sf | 1.75 | 0 | 0 | sf | 1.75 | 0 | 0 | sf | 1.75 | |
| | 1 | ls | 0.00 | 0 | 1 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | |
| | 1 | ls | 0.00 | 0 | 1 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | |
| | 1 | ls | 0.00 | 0 | 1 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | |
| | 1 | ls | 11,500.00 | 11,500 | 0 | ls | 11,500.00 | 0 | 1 | ls | 11,500.00 | 11,500 | 0 | ls | 11,500.00 | 0 | 0 | ls | 11,500.00 | |
| | 1 | ls | 4,000.00 | 4,000 | 0 | ls | 4,000.00 | 0 | 1 | ls | 4,000.00 | 4,000 | 0 | ls | 4,000.00 | 0 | 0 | ls | 4,000.00 | |
| | 1 | ls | 9,000.00 | 9,000 | 0 | ls | 9,000.00 | 0 | 1 | ls | 9,000.00 | 9,000 | 0 | ls | 9,000.00 | 0 | 0 | ls | 9,000.00 | |
| nd Grasses) | 16,500 | ls | 19.50 | 321,750 | 0 | ls | 19.50 | 0 | 16,500 | ls | 19.50 | 321,750 | 0 | ls | 19.50 | 0 | 0 | ls | 19.50 | |
| | 1 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 1 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | |
| | 1 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 1 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | |
| | 1 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 1 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | |
| | 1 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 1 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | |
| | 1 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 1 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | |
| | 20 | ea | 4,500.00 | 90,000 | 0 | ea | 4,500.00 | 0 | 20 | ea | 4,500.00 | 90,000 | 0 | ea | 4,500.00 | 0 | 0 | ea | 4,500.00 | |
| | 16,500 | sf | 2.50 | 41,250 | 0 | sf | 2.50 | 0 | 16,500 | sf | 2.50 | 41,250 | 0 | sf | 2.50 | 0 | 0 | sf | 2.50 | |
| | 1 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 1 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | |
| | 1 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 1 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | |
| | 1 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 1 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | |
| | 1,231 | sf | 50.00 | 61,550 | 1,231 | sf | 50.00 | 61,550 | 0 | sf | 50.00 | 0 | 0 | sf | 50.00 | 0 | 0 | sf | 50.00 | |
| | 560 | sf | 50.00 | 28,000 | 560 | sf | 50.00 | 28,000 | 0 | sf | 50.00 | 0 | 0 | sf | 50.00 | 0 | 0 | sf | 50.00 | |
| | 3,850 | sf | 50.00 | 192,500 | 3,850 | sf | 50.00 | 192,500 | 0 | sf | 50.00 | 0 | 0 | sf | 50.00 | 0 | 0 | sf | 50.00 | |
| | | | | 1,034,300 | | | | 556,800 | | | | 477,500 | | | | 0 | | | | |
| OVEMENTS | 859,424 | GSF | 1.73 | 1,482,744 | 2.47 | AC | 349,332 | 864,275 | 31,077 | GSF | 18.58 | 577,500 | 179,844 | GSF | 0.23 | 40,969 | 353,241 | GSF | 0.00 | |
| | 1 | ls | 0.00 | 0 | 1 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | |
| | 220 | lf | 65.00 | 14,300 | 220 | lf | 65.00 | 14,300 | 0 | lf | 65.00 | 0 | 0 | lf | 65.00 | 0 | 0 | lf | 65.00 | |
| | 66 | lf | 136.00 | 8,976 | 66 | lf | 136.00 | 8,976 | 0 | lf | 136.00 | 0 | 0 | lf | 136.00 | 0 | 0 | lf | 136.00 | |
| | 24 | lf | 187.00 | 4,488 | 24 | lf | 187.00 | 4,488 | 0 | lf | 187.00 | 0 | 0 | lf | 187.00 | 0 | 0 | lf | 187.00 | |
| | 1 | ea | 2,550.00 | 2,550 | 1 | ea | 2,550.00 | 2,550 | 0 | ea | 2,550.00 | 0 | 0 | ea | 2,550.00 | 0 | 0 | ea | 2,550.00 | |
| | 1 | ea | 2,890.00 | 2,890 | 1 | ea | 2,890.00 | 2,890 | 0 | ea | 2,890.00 | 0 | 0 | ea | 2,890.00 | 0 | 0 | ea | 2,890.00 | |
| | 3 | ea | 4,080.00 | 12,240 | 3 | ea | 4,080.00 | 12,240 | 0 | ea | 4,080.00 | 0 | 0 | ea | 4,080.00 | 0 | 0 | ea | 4,080.00 | |
| | 1 | ea | 4,930.00 | 4,930 | 1 | ea | 4,930.00 | 4,930 | 0 | ea | 4,930.00 | 0 | 0 | ea | 4,930.00 | 0 | 0 | ea | 4,930.00 | |
| OFFSITE) | 20 | sy | 315.00 | 6,300 | 20 | sy | 315.00 | 6,300 | 0 | sy | 315.00 | 0 | 0 | sy | 315.00 | 0 | 0 | sy | 315.00 | |
| | 1 | ls | 3,400.00 | 3,400 | 1 | ls | 3,400.00 | 3,400 | 0 | ls | 3,400.00 | 0 | 0 | ls | 3,400.00 | 0 | 0 | ls | 3,400.00 | |
| | 13 | ea | 340.00 | 4,420 | 13 | ea | 340.00 | 4,420 | 0 | ea | 340.00 | 0 | 0 | ea | 340.00 | 0 | 0 | ea | 340.00 | |
| | 310 | lf | 2.00 | 620 | 310 | lf | 2.00 | 620 | 0 | lf | 2.00 | 0 | 0 | lf | 2.00 | 0 | 0 | lf | 2.00 | |
| | 310 | lf | 2.00 | 620 | 310 | lf | 2.00 | 620 | 0 | lf | 2.00 | 0 | 0 | lf | 2.00 | 0 | 0 | lf | 2.00 | |
| | 1 | ls | 0.00 | 0 | 1 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | |
| | 15 | lf | 60.00 | 900 | 15 | lf | 60.00 | 900 | 0 | lf | 60.00 | 0 | 0 | lf | 60.00 | 0 | 0 | lf | 60.00 | |
| | 74 | lf | 80.00 | 5,920 | 74 | lf | 80.00 | 5,920 | 0 | lf | 80.00 | 0 | 0 | lf | 80.00 | 0 | 0 | lf | 80.00 | |
| | 120 | lf | 139.00 | 16,680 | 120 | lf | 139.00 | 16,680 | 0 | lf | 139.00 | 0 | 0 | lf | 139.00 | 0 | 0 | lf | 139.00 | |
| | 1 | ea | 5,950.00 | 5,950 | 1 | ea | 5,950.00 | 5,950 | 0 | ea | 5,950.00 | 0 | 0 | ea | 5,950.00 | 0 | 0 | ea | 5,950.00 | |
| | 1 | ea | 23,800.00 | 23,800 | 1 | ea | 23,800.00 | 23,800 | 0 | ea | 23,800.00 | 0 | 0 | ea | 23,800.00 | 0 | 0 | ea | 23,800.00 | |
| | 1 | ea | 22,100.00 | 22,100 | 1 | ea | 22,100.00 | 22,100 | 0 | ea | 22,100.00 | 0 | 0 | ea | 22,100.00 | 0 | 0 | ea | 22,100.00 | |
| | 1 | ea | 49,300.00 | 49,300 | 1 | ea | 49,300.00 | 49,300 | 0 | ea | 49,300.00 | 0 | 0 | ea | 49,300.00 | 0 | 0 | ea | 49,300.00 | |

## PROJECT BREAKDOWN BY A

| ESCRIPTIONS | QNTY | UNIT | Raw Unit Cost (859,424 GSF) | TOTAL | Site Work (2.47 Acres) QNTY | UNIT | UNIT COST | TOTAL |
|---|---|---|---|---|---|---|---|---|
| IAX ASSUMED) | 2 | ea | 8,500.00 | 17,000 | 2 | ea | 8,500.00 | 17,000 |
| | 8 | ea | 255.00 | 2,040 | 8 | ea | 255.00 | 2,040 |
| (OFFSITE) | 10 | sy | 281.00 | 2,810 | 10 | sy | 281.00 | 2,810 |
| | 1 | ls | 3,400.00 | 3,400 | 1 | ls | 3,400.00 | 3,400 |
| | 209 | lf | 2.00 | 418 | 209 | lf | 2.00 | 418 |
| | 209 | lf | 2.00 | 418 | 209 | lf | 2.00 | 418 |
| | 1 | ls | 0.00 | 0 | 1 | ls | 0.00 | 0 |
| ET) | 88 | lf | 119.00 | 10,472 | 88 | lf | 119.00 | 10,472 |
| | 2 | ea | 1,190.00 | 2,380 | 2 | ea | 1,190.00 | 2,380 |
| TH) | 1 | ea | 9,350.00 | 9,350 | 1 | ea | 9,350.00 | 9,350 |
| RY (OFFSITE) | 15 | sy | 332.00 | 4,980 | 15 | sy | 332.00 | 4,980 |
| I | 1 | ls | 3,400.00 | 3,400 | 1 | ls | 3,400.00 | 3,400 |
| | 1 | ls | 510.00 | 510 | 1 | ls | 510.00 | 510 |
| | 1 | ls | 510.00 | 510 | 1 | ls | 510.00 | 510 |
| | 1 | ls | 2,800.00 | 2,800 | 1 | ls | 2,800.00 | 2,800 |
| | 1 | ls | 5,000.00 | 5,000 | 1 | ls | 5,000.00 | 5,000 |
| | 607 | lf | 1.00 | 607 | 607 | lf | 1.00 | 607 |
| | 1 | ls | 2,500.00 | 2,500 | 1 | ls | 2,500.00 | 2,500 |
| RACTS | 1 | ls | 6,500.00 | 6,500 | 1 | ls | 6,500.00 | 6,500 |
| | 1 | ls | 7,500.00 | 7,500 | 1 | ls | 7,500.00 | 7,500 |
| | 1 | ls | 11,000.00 | 11,000 | 1 | ls | 11,000.00 | 11,000 |
| | 1 | ls | 5,000.00 | 5,000 | 1 | ls | 5,000.00 | 5,000 |
| | | | | 336,579 | | | | 336,579 |
| | 859,424 | GSF | 0.39 | 336,579 | 2.47 | AC | 136,042 | 336,579 |

| ESCRIPTIONS | Amenity Decks (Hotel and Residential) (31,077 SF) QNTY | UNIT | UNIT COST | TOTAL | Below Grade Parking Garage (397 Stalls, 179,844 SF) QNTY | UNIT | UNIT COST | TOTAL | Residential/Office (Excludes Balc (97 Uni, 353,241 SF) QNTY | UNIT | UNIT COST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IAX ASSUMED) | 0 | ea | 8,500.00 | 0 | 0 | ea | 8,500.00 | 0 | 0 | ea | 8,500.00 |
| | 0 | ea | 255.00 | 0 | 0 | ea | 255.00 | 0 | 0 | ea | 255.00 |
| (OFFSITE) | 0 | sy | 281.00 | 0 | 0 | sy | 281.00 | 0 | 0 | sy | 281.00 |
| | 0 | ls | 3,400.00 | 0 | 0 | ls | 3,400.00 | 0 | 0 | ls | 3,400.00 |
| | 0 | lf | 2.00 | 0 | 0 | lf | 2.00 | 0 | 0 | lf | 2.00 |
| | 0 | lf | 2.00 | 0 | 0 | lf | 2.00 | 0 | 0 | lf | 2.00 |
| | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 | 0 | 0 | ls | 0.00 |
| ET) | 0 | lf | 119.00 | 0 | 0 | lf | 119.00 | 0 | 0 | lf | 119.00 |
| | 0 | ea | 1,190.00 | 0 | 0 | ea | 1,190.00 | 0 | 0 | ea | 1,190.00 |
| TH) | 0 | ea | 9,350.00 | 0 | 0 | ea | 9,350.00 | 0 | 0 | ea | 9,350.00 |
| RY (OFFSITE) | 0 | sy | 332.00 | 0 | 0 | sy | 332.00 | 0 | 0 | sy | 332.00 |
| I | 0 | ls | 3,400.00 | 0 | 0 | ls | 3,400.00 | 0 | 0 | ls | 3,400.00 |
| | 0 | ls | 510.00 | 0 | 0 | ls | 510.00 | 0 | 0 | ls | 510.00 |
| | 0 | ls | 510.00 | 0 | 0 | ls | 510.00 | 0 | 0 | ls | 510.00 |
| | 0 | ls | 2,800.00 | 0 | 0 | ls | 2,800.00 | 0 | 0 | ls | 2,800.00 |
| | 0 | ls | 5,000.00 | 0 | 0 | ls | 5,000.00 | 0 | 0 | ls | 5,000.00 |
| | 0 | lf | 1.00 | 0 | 0 | lf | 1.00 | 0 | 0 | lf | 1.00 |
| | 0 | ls | 2,500.00 | 0 | 0 | ls | 2,500.00 | 0 | 0 | ls | 2,500.00 |
| RACTS | 0 | ls | 6,500.00 | 0 | 0 | ls | 6,500.00 | 0 | 0 | ls | 6,500.00 |
| | 0 | ls | 7,500.00 | 0 | 0 | ls | 7,500.00 | 0 | 0 | ls | 7,500.00 |
| | 0 | ls | 11,000.00 | 0 | 0 | ls | 11,000.00 | 0 | 0 | ls | 11,000.00 |
| | 0 | ls | 5,000.00 | 0 | 0 | ls | 5,000.00 | 0 | 0 | ls | 5,000.00 |
| | | | | 0 | | | | 0 | | | |
| | 31,077 | GSF | 0.00 | 0 | 179,844 | GSF | 0.00 | 0 | 353,241 | GSF | 0.00 |

This page is intentionally left blank.

# COST DRIVER ANALYSIS BY MASTERFORMAT

JMJ Development | 2999 Turtle Creek
Cost Driver Analysis by MasterFormat | May 7, 2019

| COST DRIVER ANALYSIS by MASTERFORMAT | |
|---|---|
| Concrete Work | $36,901,627 |
| Glazing / Louvers | $23,190,620 |
| Plumbing | $13,330,700 |
| Heating, Ventilating and Air Conditioning | $11,323,500 |
| Electrical | $9,787,600 |
| Flooring | $8,330,843 |
| Drywall | $7,072,092 |
| Conveying Systems | $6,075,000 |
| Program Area Allowances | $4,815,042 |
| Masonry | $4,588,198 |
| Electrical Lighting Fixtures | $4,244,400 |
| Painting | $3,842,247 |
| Ceramic Tile | $3,489,255 |
| Earth Retention Systems | $2,468,340 |
| Doors, Frames & Hardware | $2,415,600 |
| Residential Appliances | $2,331,880 |
| Earthwork | $2,327,730 |
| Fire Protection | $2,217,772 |
| Unit Kitchen Cabinets and Vanities | $2,167,500 |
| Waterproofing | $1,939,904 |
| Roofing & Flashing | $1,886,995 |
| Temporary Facilities & Controls | $1,740,951 |
| Structural Steel | $1,682,412 |
| Finish Carpentry | $1,620,892 |
| Quartz Countertops | $1,403,398 |
| Glass Shower Enclosures | $1,393,100 |
| Glass Railings | $1,305,739 |
| Landscaping and Amenities Deck | $1,034,300 |
| Equipment (Cranes and Hoists) | $984,370 |
| Metal Stairs | $750,000 |
| Window Treatments | $733,290 |
| Residential Bath Accessories | $711,793 |
| Swimming Pools and Spa | $670,395 |
| Fountain Features | $600,000 |
| Building Demolition | $437,800 |
| Low Voltage Systems | $417,503 |
| Material/Man Hoist | $379,700 |
| Site Utilities | $336,579 |
| Trash Chutes | $251,034 |
| Paving | $191,519 |
| Closet Shelving | $183,260 |
| Site Furnishings | $175,000 |
| Rubber Athletic Flooring | $146,790 |
| Roof Davits | $125,000 |
| Site Demolition | $123,753 |
| Fireproofing | $85,942 |
| Parking Equipment | $82,530 |
| Toilet Accessories and Partitions | $61,883 |
| Signage | $51,281 |
| Lockers | $50,000 |
| Fire Extinguisher & Cabinets | $43,965 |
| Striping & Signage Garage | $40,969 |
| Unit Pavers | $40,956 |
| Rough Carpentry | $33,979 |
| Dewatering | $30,000 |
| Loading Dock Equipment | $28,500 |
| Postal Specialties | $10,000 |

# BASIS OF COST CLARIFICATIONS

JMJ Development | 2999 Turtle Creek
Basis of Cost | May 7, 2019

This Basis of Cost provides clarifications and assumptions regarding scope, quality, pricing, and schedule. Our goal, as a partner with the 2999 Turtle Creek team is to align expectations up front regarding budget certainty and cost control.

The following documents are referenced:

1. FAB Studio 2999 Turtle Creek Concept Design Package Dated November 6, 2018
2. FAB Studio 2999 Turtle Creek Concept Design Package Dated February 11, 2019
3. FAB Studio 2999 Turtle Creek Concept Design Package Dated March 15th, 2019

Division 2 – Existing Conditions

1. Demolition and removal of the existing buildings and site improvements on the 2999 Turtle Creek property is included.
2. We recommend that the owner engages an experienced and certified testing agency to thoroughly investigate the site and buildings prior to start of the work for hazardous and contaminated materials.
3. A contingency should be carried by the owner for unknown foundations, hidden, or unanticipated issues that might occur regarding conditions associated with underground, neighboring parcels and owners, existing utility infrastructure, hazardous or contaminated materials, etc.

Division 3 – Concrete

1. The estimate includes a cast in place concrete structure.
2. A tower crane will be utilized for construction of the cast in place structure and is included in Division 3.
3. Ceilings at residential and hotel guestroom balconies are anticipated to be exposed concrete.

Division 4 – Masonry

1. All stair and elevator shafts in the parking garage (P1-4) and basement areas (Levels B1, B1A, and B2) are CMU. All stair and elevator hoist-ways in the tower are based on a shaft wall system.
2. Limestone wall panels and column covers are included in hotel lobby area.

Division 5 – Metals

1. Structural steel and secondary steel is included, in general, for the following:
   a. Steel stairs w/wall rail & picket rails
   b. Elevator pit ladders
   c. Elevator guide support
   d. Elevator divider beams
   e. Elevator sump pit grate and frame
   f. Dock steps and rail
   g. CMU wall head connection clip angle
   h. Operable partition support beam at meeting rooms
   i. Shop coat of gray oxide prime paint
   j. Erection of structural steel stairs and rails

Division 6 – Wood & Plastics

JMJ Development | 2999 Turtle Creek
Basis of Cost | May 7, 2019

1. Interior unit trim is based on a modern style square edge profile. The material shall be a painted, finger-jointed solid wood 1X3" casing and 1x6" base board molding.

Division 7 – Thermal & Moisture Protection

1. Split Slab Waterproofing and Drainage Material - Tremco 6100
2. Exterior Below Grade Waterproofing at Elevators - Polyguard 650
3. Exterior Below Grade Waterproofing at Basement Walls (Sheet Applied) Meadows Mel-rol
4. Horizontal Deck Waterproofing and Pedestal Paver System (Levels 2, 9, 23) - Tremco 6100 and Sunny Brook Pavers.
5. Garage Sealants and Expansion Joints – Tremco 240FS Sealant with Color Seal Expansion Joint.
6. Spandrel Sealant – Tremco Spectrem 2.
7. Standing seam metal roofing above the amenity deck cabanas and Level FP3 Spa Support/Circulation areas is included.
8. A green roof above Level FP3 Spa is included.
9. Modified Bituminous roofing for the hotel and residential areas is included.

Division 8 – Openings

1. Unit Entry Doors and Hardware
   a. Doors: 3080 x 1 3/4"" solid core wood doors, stain grade, fire rated assembly, wood frame
   b. Hardware: grade 2 deadbolt, modern passage lever, 4.5x4.5 spring hinges, ADA threshold, gasketing, viewer/knocker, door stop, satin chrome finish.
2. Unit Interior Pre-Hung Doors
   a. Doors: 3070 x 1 3/8" solid core wood doors, paint grade, wood frame
   b. Hardware: grade 2 modern privacy/passage/dummy lever, 3.5x3.5 hinges, door stop, satin chrome finish
3. Window wall to be ES Windows' ES-W625 OR ES-WW38 fully captured and thermally broken wall system.
4. Curtain wall to be manufacturer's standard pressure plate system, captured or SSG where required.
5. Storefront to be manufacturer's standard center set, thermally broken system.
6. Structural glass wall to be a custom structural fin wall.
   a. Face glass: 3/8" + 1/2" air + 3/8", standard high performance low-E on #2, all regular clear tempered heat-soaked, clear anodized aluminum spacer, seamed edges, black color seals.
   b. Glass fins: 5/8" + 0.070" clear SGP interlayer + 5/8", all regular clear tempered heat soaked, exposed edges are polished, otherwise will be ground in frost appearance.
   c. 316 SS perimeter channel with EPDM glass setting blocks, exposed surface for channel is in brushed finish. Channel height is no more than 3".
   d. Standard 316 SS spider fittings in brushed finish, with exterior cap.
   e. 316 SS anchor brackets for fins, brushed finish.
   f. Silicone inner compression gasket, black color.
   g. Glass and channels to be curved at corners of Entry Pavilion on Level 07.
   h. Glass railing is based on a 42" system by curtain wall manufacturer.
   i. Canopy glass ceiling above event pavilion trellis structure is included.

1. Terrace swing doors to be ES Windows' ES45-T thermally broken out-swing terrace doors with hardware as follows:

   a. Butt hinges, 3-point lock mechanism, lever handle back-to-back, thumb turn and keyed cylinder, piles, gaskets, thermal break bars.
2. All-glass exterior entrances to be 3/4" clear tempered glass with top and bottom rails finished in brushed stainless steel. Hardware allowance of $1,000 has been included.
3. Automatic operators to be single swing, surface mounted with two actuators included per operator.
4. Glass guardrail to be AGT custom guardrail that includes the following:
   a. Base shoe cladding in brushed stainless steel.
   b. Top U-channel clad in brushed stainless steel.
   c. 1/4" + 0.060" clear SGP interlayer + 1/4", clear laminated, exposed edges are polished, silicone butt joints between lites.
5. Finish of aluminum to be 2-coat Kynar standard color on the exterior and a Duracron standard color on the interior.
6. Glass types to be as follows:
   a. 1" clear low-E vision Tecnoglass IGU – TBD until further defined by architect. Glass is to be tempered where required by code.
7. Warranties included:
   a. Two (2) years window wall/curtain wall/storefront materials
   b. Ten (10) years window wall/curtain wall/storefront finish
   c. Three (3) years window wall/curtain wall Duracron finish (at interior extrusion members)
   d. Ten (10) years insulated glass from date of manufacture
   e. Two (2) years all-glass door hardware
   f. One (1) year labor

Division 9 – Finishes

1. Level 1 and Level 9 restaraunts have been included as a white box only.
2. $250/sf tenant finish allowances have been included for the two restaurants for the square footages shown on the detail breakout.
3. Level 4 Finishes for all Painting with one color throughout all the units.
4. Typical exterior wall construction will be 6" cold-form metal framing, unfaced fiberglass batt insulation with 5/8" Glass-Mat gypsum sheathing at the exterior and 5/8 type X gypsum board on the inside.
5. Unit separation walls shall have a one-hour rated assembly with sound insulation.
6. Interior unit walls shall be cold-form framing with 5/8" Type X gypsum board on both sides with sound batt extending to bottom of structure.
7. Stairways are designed 2hr rated assembly.
8. Lobby, Corridors, Lounge, Fitness and Offices - Corridor walls are 1hr sound designed walls, Elevators are 2hr shaft wall design, Suspended Ceiling are acoustical 9/16" grid and tegular tile in public areas and 15/16" grid non-public areas.
9. Unit carpeting - Revelution Mills Majic Moments w/Carpet Pad at bedrooms and adjoining closets.
10. Unit bathroom floor tile - Marble 12"x24" Carrera
11. Unit shower floor tile - Honed Marble Mosaic
12. Unit shower wall tile - Marble 12'x24" Carrera
13. Unit tub surround wall tile – N/A, free-standing tubs
14. Unit bedroom/WIC carpet - Revolution Mills Magic Moments with 6 pound 1/2" carpet pad
15. Unit wood flooring - Old World 7 1/2" White Oak 1/2"
16. Common Area Main Lobby includes 12"x24" White Carrera Marble.
17. Hotel corridors include carpet tile flooring 10"x40" City Walk type 6 or equal.

18. Garage Exposed concrete structure excludes paint.
19. Hotel guestroom carpet is anticipated to be owner furnished/contractor installed (OF/CI).

Division 10 – Specialties

1. Unit toilet accessories – Moen Align Collection or equal
2. Unit glass shower enclosures - 72" high, hinged frameless shower enclosure, clear glass
3. Tenant mailbox is included.

Division 11 – Equipment

1. Unit Appliances
    a. Refrigerator - Thermador T36BB920SS, Stainless Steel
    b. Gas Range - Thermador PRD305PH, Stainless Steel
    c. Microwave/Hood - Thermador MU30RSU, Stainless Steel
    d. Dishwasher - Thermador DWHD440MFP, Stainless Steel
    e. UC Wine Cooler - Thermador T24UW820RS, Stainless Steel
    f. Garbage Disposal - ISE 2 HP
2. Hotel food service equipment is anticipated to be provided by Owner.

Division 12 – Furnishings

1. Residential unit window treatments include manually operated roller shades based on Phifer Shear Weave 4100 10% Chalk.
2. Kitchen and Vanity Cabinets - European style, plywood construction, solid wood face frame, modern shaker style doors, 34 1/2" base cabinet height, 42" upper cabinet height, soft close drawers, modern 6" stainless steel door and drawer pulls
3. Countertops are based on a 3cm Quartz material.

Division 13 – Special Construction

a. (1) pool at the Hotel Amenity Level FP9 and (1) pool at the Residential Amenity Level FP23 are included based on MG Pools:
    i. Depth of 0'-6" to 4'-0".
    ii. Pool equipment room to be within 50' of pool.
    iii. Plumbing lines to be schedule 40 PVC.
    iv. Pool equipment room to be located on Level FP10 and FP25 respectively.
    v. Pentair Sand TR-140 high performance filers.
    vi. Pentair VS + SVRS high performance pool pumps.
    vii. In-line chlorinator sanitizer.
    viii. White LED pool lighting.
    ix. Stainless Steel hand/grab rails
    x. One ADA lift per pool is included.
    xi. Pool heater excluded.
b. Pool finishes based on:
    i. Plaster – wet edge quartz (standard colors)
    ii. Waterline tile – 6" frost proof ($16/SF allowance)
    iii. Infinity edge tile – 1"x1" frost proof ($16/SF allowance)
    iv. Toe tile – 2" band per code ($16/SF allowance)
    v. Coping – limestone lueder

Division 14 – Conveying Equipment

JMJ Development | 2999 Turtle Creek
Basis of Cost | May 7, 2019

1. Elevator pricing is based on the following cars from Thyssen Krupp:
   i. 3500-lb capacity
   ii. Evolution 200 MRL elevators
   iii. Control rooms being at top floors adjacent to the hoist ways.
   iv. Speed ranging from 350fpm-500fpm
   v. Stops per Matrix provided.
   vi. Counterweight safety included for elevators with occupied space below them.
   vii. Top floor work decks by others
   viii. Hoist-way netting by others.
2. Cab finishes are included at an allowance of $35,000/cab (7 each).
3. Trash and recycling chutes with manually operated doors are included.

Division 21 – Fire Suppression
1. Fire Suppression System
   a. 1000 GPM Fire Pump is included.
   b. Jockey Pump included.
   c. Dry standpipe system included for garage.
   d. Dry sprinklers included for garage.
   e. Wet standpipe system included for tower.
   f. Wet sprinklers included in tower.
   g. Concealed sprinkler heads included in public areas with ceilings.

Division 22 – Plumbing
1. Interior plumbing extending to 5' outside building line.
2. Domestic water service to extend approximately 5' from building.
3. Backflow preventer for domestic water.
4. PVC for storm drain, waste and vent piping, below grade.
5. Cast iron pipe for storm, waste and vent.
6. Assume 1- 5000-gallon grease interceptor.
7. Assume Sovent system for sanitary piping.
8. Air admittance valve to be used for island sink venting.
9. Copper and/or stainless water piping on high pressure water piping.
10. CPVC and/or PEX water piping in units.
11. Insulation on hot water circulating piping, and areas subject to freezing, per code requirements.
12. Domestic booster pump and PRV's for reduced pressure at units. Thermostatic mixings valves for hotel hot water.
13. $1,868,000 allowance for apartment fixtures.
14. $483,000 allowance for hotel fixtures.
15. Deck drains and roof drains on various levels and around pool deck.
16. Piping for restrooms on pool deck.
17. Assume a boiler with hot water circulating through building, into each unit for hotel.
18. Assume gas piping for pool equipment, and MAU on roof.
19. Future water sewer and gas for restaurant at first floor
20. Plumbing permit by validation.
21. Garage drains at each level
22. Trench drain at entry of garage
23. Elevator sump pumps

24. Trash cleanup of our trash included to on site dumpster. Dumpster provided by others.
25. One-year warranty of plumbing installation.

Division 23 – HVAC
1. Underground Garage – 4 Levels
    a. Exhaust Ventilation – Exhaust and Supply Fans
    b. CO-NO2 Detection
2. Hotel – Amenities - Office
    a. Levels 1 thru 10 – 179 Guestrooms
    b. 750 Total Tons
    c. Guestrooms – Horizontal fan coil units with electric heat
    d. Amenities – Common Areas – VAV air handling units with VAV boxes with electric heat for zoning.
    e. Kitchen Venting – Hood Not Included
    f. Outside Air Units with Outside Air to Guestrooms and Air Handling Units
    g. BAS – DDC temperature control systems
3. Residential Apartments – Amenities
    a. Levels 11 thru 25 – 102 Apartments
    b. 650 Total Tons
    c. Apartment Air Handling Units with electric heat
    d. Multifamily standard Air Distribution
        i. System - flex ductwork, residential registers
        ii. Programmable – Wi Fi standalone thermostats
    e. Outside Air Units with outside air to the apartments
4. Central Plan
    a. Three 450-ton centrifugal chillers
    b. Open cooling tower
    c. HVAC pumps
    d. Chilled water piping – weld steel
    e. BAS Control System

Division 26 – Electrical
1. The owner is responsible for bringing primary power to the site.
2. Light fixtures for the overall building are included based on a total allowance of $2,605,000.
3. Exterior building lighting is included and based on a total allowance of $500,000.
4. An allowance for custom lighting fixtures in the hotel guestrooms is included at $3,500/key.
5. Feature lighting in the common areas is included based on a total allowance of $500,000.

Division 27 – Communications
1. Residential Units:
    a. Advanced TV Drop @ Family Room w/5.1CH Surround Sound (2Cat6 / 1RG-6)
    b. Basic TV Drop @ All Bedrooms (1Cat6 / 1RG-6)
    c. DMARC feed from service closet (2Cat6 / 1RG-6)
    d. Smaller Units get (2) Wireless Access and (2) Rooms of Audio (2Cat6 / (4)16/2)
    e. Larger Units get (3) Wireless Access and (2) Rooms of Audio (3Cat6 / (6)16/2)
    f. Misc. Materials (cabling, connectors and wall plates)

g. Labor to Install

2. Commercial - Hotel
    a. Horizontal Cabling and Trim-Out
    b. Cat6, plenum rated cables from the offices, and conference rooms; to the MDF room patch panels.
    c. WAP drops with plenum rated cables from the wireless access points; to the MDF room patch panels.
    d. Faceplates at each location with dual RJ45 connections as indicated on the equipment location drawing
    e. Labeling shall be provided at each plate/port location and patch point, per the specifications provided by the client.
    f. Suspended "J-Hooks" for above-ceiling cable pathways. Alternate pathway requirements shall be provided by others.
    g. Cable jacket colors shall be provided per the customer's color specifications to distinguish between device types such as WAP drops, Workstation drops, etc.
    h. Patch Panels and Patch Cables
    i. 48-Port Cat6 patch panels in the MDF rack location.
    j. 5 ft Cat6 patch cables per the client provided patch drawing.
    k. All patch panel connection ports shall be labeled per the client's specifications.
    l. Cable jacket colors shall be provided per the customer's color specifications to distinguish between device types such as WAP drops, Workstation drops, etc.

Division 28 – Electronic Safety & Security
1. All security system work is excluded and anticipated to be provided by Owner.
2. Electronic fob unit entry and hotel guestroom locksets are excluded and anticipated to be provided by Owner.

Division 31 – Earthwork
1. Excavation is based on moisture conditioning to a 10' depth with a 12" select fill cap.
2. Hazardous or contaminated soil remediation is excluded.

Division 32 – Exterior Improvements
1. Enhanced Vehicular Paving Types 1 and 2 are included.
2. Stone pavers are included at hotel outdoor terrace.
3. The estimate includes an allowance for miscellaneous site furnishings of $75,000.
4. The estimate includes an allowance for miscellaneous amenity deck furnishings of $100,000.
5. Landscaping - Ground Level Trees, Shrubs, and Grasses (30,500 SF)
    a. Signature Trees (+10" Caliper)
    b. Site Trees (6" Caliper)
    c. Street Trees (4" Caliper)
    d. Shrub and Grass Mix Per Architect
    e. Bermuda Lawn
    f. 8" of Bed Preparation
6. Irrigation System - Ground Level (30,500 SF)
    a. Irrigation Controller
    b. Drip Spray and Bubbler Zones
    c. Sleeves

7. Landscaping - Amenity Levels Trees, Shrubs, and Grasses (16,500 SF)
    a. Artificial Grass at All Lawn Areas
    b. Shrub, Grasses and Groundcovers Under 24"
    c. 12" Planting Depth for Shrubs
    d. 42" Planting Depth for Trees
    e. 6" Tray System at West Wing
    f. Planter Pots
8. Irrigation System - Amenity Levels (16,500 SF)
    a. Irrigation Controller
    b. Drip Spray and Bubbler Zones
    c. Sleeves

Division 33 – Utilities

1. Storm Drain System
    a. 12" SDR35 Storm PVC - 220 LF
    b. 18" CLIII RCP (Partial Street) – 66 LF
    c. 24" CLIII RCP (Partial Street) – 24 LF
    d. Connect 18" to existing storm – 1 EA
    e. Connect 24" to existing storm – 1 EA
    f. 2'x2' grate inlet – 3 EA
    g. 10' curb inlet – 1 EA
    h. Concrete/paving cut and restore – storm (offsite) – 20 SY
    i. Traffic control – storm – 1 LS
    j. Bends/fittings/collars – 13 EA
    k. Trench safety – 310 LF
    l. Testing – 310 LF
2. Water Distribution
    a. 2" Type K copper water (irrigation) – 15 LF
    b. 6" DR14 Water PVC – 74 LF
    c. 8" DR14 Water PVC (Partial Street) – 120 LF
    d. 2" Irrigation water meter – 1 EA
    e. 6" Domestic water meter w/vault – 1 EA
    f. 8" DDC w/vault – 1 EA
    g. 8" Combo meter w/vault – 1 EA
    h. 8" Fire line riser (to 1' AFF) – 2 EA
    i. 6" Gate valve – 3 EA
    j. 8" Gate valve – 5 EA
    k. Fire hydrant – 1 EA
    l. Connect 2" to existing water (Street; 12" max assumed) - 1 EA
    m. Connect 6" to existing water (Street; 12" max assumed) - 1 EA
    n. Connect 8" to existing water (Street; 12" max assumed) - 2 EA
    o. Bends/fittings/blocking - 8 EA
    p. Concrete/paving cut and restore – water (offsite) – 10 SY
    q. Traffic control - water (offsite) – 1 LS
    r. Trench safety – 209 LF
    s. Testing and chlorination – 209 LF
3. Sanitary Sewer System
    a. 10" SDR26 Sanitary PVC (Partial Street) – 88 LF
    b. 10" Sanitary cleanout – 2 EA

c. 4' Sanitary manhole (Street; 10' Depth) – 1 EA
d. Concrete/paving cut and restore – sanitary (offsite) – 15 SY
e. Traffic control – sanitary (offsite) – 1 LS
f. Trench safety – 1 LS
g. Testing – 1 LS

General Items

1. Project Start Date is based on October 7, 2019.
2. Moss suggests an early release package, or packages with the intent to lock in select pricing to reduce the rise of unknown escalation potentially caused by market impacts such as legislation, political positioning, tariffs, etc.
3. Subcontractor permits such as MEP are included.
4. Air rights and FAA approvals for tower crane usage are anticipated without issue or delay.
5. Moss recommends that the Owner carries a budget or contingency to allow for scope changes or design evolution.
6. Provided by the Owner, or otherwise excluded by Moss
    a. A&E fees.
    b. Testing.
    c. Hotel FF&E, including built-in furniture.
    d. Kitchen or Laundry Equipment.
    e. General building permit.
    f. Utility impact fees.
    g. Utility consumption.
    h. Testing fuel and final fuel.
    i. GC Payment and Performance Bond.
    j. Builders Risk Insurance.
    k. Predetermined wage scales such as prevailing wage.
    l. SWPPP draft, submittal and approval.

JMJ Development | 2999 Turtle Creek
Basis of Cost | May 7, 2019

## Typical Residential Unit Layout (used as a basis for quantities)

### 2BR/2BA Unit



| | Moss Area Analysis | | | | | | |
|---|---|---|---|---|---|---|---|
| | Description | Length | Width | Area | Wall Area | Count | Unit |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

2 BR.
1040 SF.

## Typical Hotel Bay Layouts (used as a basis for quantities)

### King Guestroom




| | Legend | | | | | |
|---|---|---|---|---|---|---|
| | Description | Area | Length | Wall Area | Count | Unit |
| | King - Base Board | | 169 | | | ft |
| | King - Crown Moulding | | 97 | | | ft |
| | King - Entry Door | | | | 1 | Count |
| | King - Interior Door | | | | 3 | Count |
| | King - Marble Shower Floor Tile | 18 | 18 | | | sf |
| | King - Marble Shower Wall Tile | | 15 | 102 | | ft |
| | King - Marble Tile | 160 | 82 | | | sf |
| | King - Pocket Door | | | | 3 | Count |
| | King - Wood Floor | 329 | 97 | | | sf |

JMJ Development | 2999 Turtle Creek
Basis of Cost | May 7, 2019

## Double Queen Guestroom



**Legend**

| Description | Area | Length | Wall Area | Count | Unit |
|---|---|---|---|---|---|
| Dbl Queen - Base Board | | 74 | | | ft |
| Dbl Queen - Base Board | | 95 | | | ft |
| Dbl Queen - Crown Moulding | | 95 | | | ft |
| Dbl Queen - Entry Door | | | | 1 | Count |
| Dbl Queen - Interior Door | | | | 1 | Count |
| Dbl Queen - Marble Tile | 131 | 69 | | | sf |
| Dbl Queen - Marble Wall Tile | | 14 | 99 | | ft |
| Dbl Queen - Marble/Shower Floor Tile | 19 | 18 | | | sf |
| Dbl Queen - Pocket Door | | | | 3 | Count |
| Dbl Queen - Wood Floor | 264 | 95 | | | sf |

## Oriental Suite



**Legend**

| Description | Area | Length | Wall Area | Count | Unit |
|---|---|---|---|---|---|
| Oriental - Base Board | | 675 | | | ft |
| Oriental - Carpet | 645 | 185 | | | sf |
| Oriental - Crown Moulding | | 731 | | | ft |
| Oriental - Double Entry Door | | | | 1 | Count |
| Oriental - Entry Door | | | | 1 | Count |
| Oriental - Interior Door | | | | 8 | Count |
| Oriental - Marble Shower Floor Tile | 48 | 25 | | | sf |
| Oriental - Marble Tile | 410 | 158 | | | sf |
| Oriental - Marble Wall Tile | | 19 | | | ft |
| Oriental - Pocket Door | | | | 4 | Count |
| Oriental - Wood Floor | 1,559 | 357 | | | sf |

JMJ Development | 2999 Turtle Creek
Basis of Cost | May 7, 2019

## Presidential Suite




| Legend | | | | | |
|---|---|---|---|---|---|
| Description | Area | Length | Wall Area | Count | Unit |
| Presidential - Base Board | | 567 | | | lf |
| Presidential - Carpet | 765 | 163 | | | sf |
| Presidential - Crown Moulding | | 666 | | | lf |
| Presidential - Double Entry Door | | | | 1 | Count |
| Presidential - Interior Door | | | | 6 | Count |
| Presidential - Marble Shower Floor Tile | 38 | 27 | | | sf |
| Presidential - Marble Shower Wall Tile | | 16 | 129 | | lf |
| Presidential - Marble Tile | 375 | 145 | | | sf |
| Presidential - Pocket Door | | | | 8 | Count |
| Presidential - Wood Floor | 1,754 | 369 | | | sf |

JMJ Development | 2999 Turtle Creek
Basis of Cost | May 7, 2019

Based on our relationships with the local DFW community, we have engaged the support of the following specialty subcontractors for key trade input that are utilized in this conceptual estimate:

- Alliance Glazing Technologies
- American Landscaping
- ASI Signage
- Automatic Fire Protection
- Azure Pools
- Baker Triangle
- Blue Sky Sales
- Bratton Steel
- Capform
- CEC Electric
- City Wide Mechanical
- City Wide Plumbing
- Crest Cranes
- Fox Electric
- GE Appliances
- Integrated Interiors
- Master Woodcraft Cabinetry
- MG Pools
- Mitchell Time and Parking
- Moss Excavation
- Moss Utilities
- Northstar Demolition
- Osburn
- Pennington Floors
- Power Design
- Pro-Bel Enterprises
- Reyes Group
- RPMx
- Shahan and Son Painting
- Sunbelt
- Thyssen Krupp
- Viva Railings

# RESPONSIBILITIES MATRIX

LEGEND:

| | |
|---|---|
| Owner | (O) |
| General Contractor | (GC) |
| FF&E Purchasing Agent | (FFE) |
| Kitchen Equipment Supplier | (KES) |
| Laundry Equipment Supplier | (LES) |
| Special Systems (Telephone, TV, Data, PMS, PBX, POS) | (SS) |
| Gas Utility Provider | (GUP) |
| Electrical Utility Provider | (EUP) |

| ITEMS | PURCHASED | SUPPLIED | INSTALLED | REMARKS |
|---|---|---|---|---|
| **I. PROJECT (GENERAL)** | | | | |
| **Permits & Governmental Fees** | O | O | N/A | |
| **Testing** | | | | |
| Environmental Report | O | O | N/A | |
| Soil Borings, Geotechnical Report | O | O | N/A | |
| Geotechnical Testing | O | O | N/A | |
| Asbestos Testing | O | O | N/A | |
| Construction Phase Inspections | O | O | N/A | |
| Material Testing | O | O | N/A | |
| Building Envelope Testing | O | O | N/A | |
| **Insurance & Bonds** | | | | |
| Contractor's Liability | GC | GC | N/A | |
| Owner's Liability | O | O | N/A | |
| Builders Risk | O | O | N/A | |
| Payment & Performance Bonds | Not Included | Not Included | Not Included | |
| **II. CONSTRUCTION** | | | | |
| **Sitework** | | | | |
| Survey - As Builts | GC | GC | N/A | |
| Erosion Control | GC | GC | GC | |
| Paving/Parking | GC | GC | GC | |
| Domestic Water | GC | GC | GC | |
| Sanitary Sewer System | GC | GC | GC | |
| Storm Water System | GC | GC | GC | |
| Landscaping/Irrigation System | GC | GC | GC | |
| Hardscape | GC | GC | GC | |
| Patio Furniture | O | FFE | FFE | |
| **Site Utilities (Installation From 5' outside of building line to connection point)** | | | | |
| Sanitary Sewer | GC | GC | GC | |
| Water | GC | GC | GC | |
| Gas | O | GUP | GUP | |
| Electric | O | EUP | EUP | |
| Telephone Conduit | GC | GC | GC | |
| Television Conduit | GC | GC | GC | |
| Stormwater | GC | GC | GC | |
| **Millwork (Includes all blocking, finishing & caulking)** | | | | |
| Public Area Millwork | GC | GC | GC | |
| B.O.H. Casework | GC | GC | GC | |
| Guestroom Millwork | GC | GC | GC | |
| Guestroom Casework | GC | GC | GC | |
| Guestroom Vanity Tops | GC | GC | GC | |
| Public Area Tops | GC | GC | GC | |
| Millwork Blocking | GC | GC | GC | |
| **Doors / Frames / Hardware** | | | | |
| Doors | GC | GC | GC | |
| Finish Hardware | GC | GC | GC | |
| Electronic Entry Door Hardware | GC | GC | GC | |
| Door Frames | GC | GC | GC | |
| Closet Doors | GC | GC | GC | |
| **Flooring** | | | | |
| Carpet and Pad | O | O | GC | |
| Carpet Base | O | O | GC | |
| Area Rugs | O | O | GC | |
| Stone or Tile | GC | GC | GC | |
| Built-In Entry Mat | GC | GC | GC | |
| VCT | GC | GC | GC | |
| Vinyl Base | GC | GC | GC | |
| Wood Base | GC | GC | GC | |
| Thresholds | GC | GC | GC | |

MOSS

**LEGEND:**

| | |
|---|---|
| Owner | (O) |
| General Contractor | (GC) |
| FF&E Purchasing Agent | (FFE) |
| Kitchen Equipment Supplier | (KES) |
| Laundry Equipment Supplier | (LES) |
| Special Systems (Telephone, TV, Data, PMS, PBX, POS) | (SS) |
| Gas Utility Provider | (GUP) |
| Electrical Utility Provider | (EUP) |

| ITEMS | PURCHASED | SUPPLIED | INSTALLED | REMARKS |
|---|---|---|---|---|
| **Wallcoverings** | | | | |
| VWC | O | O | GC | |
| VWC Adhesive | GC | GC | GC | |
| Fabric Wall Panels | O | O | GC | |
| Paint | GC | GC | GC | |
| Ceramic Tile | GC | GC | GC | |
| Cultured Marble Surrounds | GC | GC | GC | |
| Fixed Mirrors - Public Areas | GC | GC | GC | |
| **Ceilings** | | | | |
| Gypsum Board/Plaster | GC | GC | GC | |
| Paint | GC | GC | GC | |
| Acoustical Tile | GC | GC | GC | |
| Exit Signs | GC | GC | GC | |
| **FF&E** | | | | |
| FF&E | O | FFE | FFE | |
| Furniture | O | FFE | FFE | |
| Decorative Mirrors | O | FFE | FFE | |
| Artwork | O | FFE | FFE | |
| Drapery | O | FFE | FFE | |
| Interior Signage & Graphics | O | FFE | FFE | |
| Interior Plantings (Portable) | O | FFE | FFE | |
| **Miscellaneous & Specialties** | | | | |
| Building & Ground Mounted Signs | O | O | O | |
| Flags | O | O | O | |
| Chalk and Tack Boards, Fixed | O | FFE | FFE | |
| Exercise Equipment | O | FFE | FFE | |
| Toilet Partitions & Fixed Accessories | GC | GC | GC | |
| Lockers | N/A | N/A | N/A | |
| Closet shelving | GC | GC | GC | |
| Corner Guards | GC | GC | GC | |
| Flag Poles | N/A | N/A | N/A | |
| **Elevators/Escalators** | | | | |
| Elevators | GC | GC | GC | |
| Escalators | N/A | N/A | N/A | |
| **Mechanical** | | | | |
| Fire sprinklers | GC | GC | GC | |
| HVAC system | GC | GC | GC | |
| Plumbing system | GC | GC | GC | |
| Plumbing fixtures | GC | GC | GC | |
| **Food Service & Kitchens** | | | | |
| Guestroom Appliances | O | FFE | FFE | |
| Breakroom Appliances | O | FFE | FFE | |
| Rough-In Utilities | GC | GC | GC | |
| Ductwork to Hoods | GC | GC | GC | |
| Vending Equipment | O | KES | KES | |
| Vending Area Ice Machines | O | KES | KES | |
| Coffee/Tea Dispensing | O | KES | KES | |
| Water Softner System | O | KES | KES | |
| Kitchen & Bar Equip. & Fabricated Stainless Steel | O | KES | KES | |
| Exhaust Hoods | O | KES | KES | |
| Fire Suppression at Hoods | O | KES | KES | |
| Walk-In Coolers & Freezers | O | KES | KES | |
| Walk-In Unit Compressors (& Compressor Lines) | O | KES | KES | |
| Equip. Racks for Remote Refrig. Equip. | O | KES | KES | |
| Conduit for Soda Dispensing System | O | KES | KES | |
| Soda &/or Liquor and Beer Dispensing System(s) | O | KES | KES | |
| Stainless Steel Shelving | O | KES | KES | |
| Hand Sinks w/ Fixed Accessories | O | KES | KES | |
| Ice Machines | O | KES | KES | |
| Trash Compactors | O | KES | KES | |

**LEGEND:**

| | |
|---|---|
| Owner | (O) |
| General Contractor | (GC) |
| FF&E Purchasing Agent | (FFE) |
| Kitchen Equipment Supplier | (KES) |
| Laundry Equipment Supplier | (LES) |
| Special Systems (Telephone, TV, Data, PMS, PBX, POS) | (SS) |
| Gas Utility Provider | (GUP) |
| Electrical Utility Provider | (EUP) |

| ITEMS | PURCHASED | SUPPLIED | INSTALLED | REMARKS |
|---|---|---|---|---|
| **Laundry** | | | | |
| Rough-In Utilities | GC | GC | GC | |
| Ductwork for Dryers | GC | GC | GC | |
| Laundry Equipment | O | LES | LES | |
| Lint Trap (If Required) | O | LES | LES | |
| Shelving Racks | O | LES | LES | |
| Linen Chute | GC | GC | GC | |
| **Lighting** | | | | |
| Decorative Light Fixtures | O | FFE | FFE | |
| Chandelier Assembly (Including Crystals) | O | FFE | GC | |
| Wall Sconces | O | FFE | GC | |
| Desk & Table Lamps Including Bulbs | O | FFE | FFE | |
| Artwork Lighting Including Bulbs | O | FFE | FFE | |
| Non Decorative Light Fixtures | GC | GC | GC | |
| Lighting Dimming Systems | GC | GC | GC | |
| Supports & Blocking For Decorative Light Fixtures | GC | GC | GC | |
| Exterior Building Fixtures | GC | GC | GC | |
| Landscape Fixtures | GC | GC | GC | |
| Parking lot Fixtures | GC | GC | GC | |
| **Special Systems** | | | | |
| Smoke Detectors | GC | GC | GC | |
| Life Safety Devices | GC | GC | GC | |
| Fire Alarm System | GC | GC | GC | |
| Conduit, Pull String & Back Box | GC | GC | GC | |
| Special Systems Wiring | O | SS | SS | |
| Special Systems Equipment | O | SS | SS | |
| Sound System Devices | O | SS | SS | |
| Telephone System & Devices | O | SS | SS | |
| Data System & Devices | O | SS | SS | |
| CATV/Satellite System & Devices | O | SS | SS | |
| Security System & Devices | O | SS | SS | |

This page is intentionally left blank.

king Level 5

| | Remaining Duration | Start | Finish |
|---|---|---|---|
| vel 5 | 783 | 01-Jul-19 | 29-Jul-22 |
| | 783 | 01-Jul-19 | 29-Jul-22 |
| roceed | 0 | 01-Jul-19* | |
| n Package | 0 | | 19-Nov-19 |
| | 0 | 06-Dec-19 | |
| tion | 643 | 21-Jan-20 | 29-Jul-22 |
| erproof (Hotel Finishes Start) | 0 | | 15-Jul-21 |
| | 0 | | 31-Aug-21 |
| Dry In | 0 | | 18-Nov-21 |
| | 0 | | 18-Nov-21 |
| Dry In | 0 | | 07-Mar-22 |
| | 0 | | 07-Mar-22 |
| | 0 | | 10-Mar-22 |
| tart | 0 | 08-Apr-22 | |
| y Deck Complete | 0 | | 01-Jul-22 |
| k Complete | 0 | | 29-Jul-22 |
| letion | 0 | | 29-Jul-22 |
| lete | 0 | | 29-Jul-22 |
| | 260 | 01-Jul-19 | 08-Jul-20 |
| | 220 | 01-Jul-19 | 11-May-20 |
| undation Package | 100 | 01-Jul-19 | 19-Nov-19 |
| /DD Package | 40 | 20-Nov-19 | 20-Jan-20 |
| s | 80 | 21-Jan-20 | 11-May-20 |
| | 160 | 20-Nov-19 | 08-Jul-20 |
| n | 30 | 20-Nov-19 | 06-Jan-20 |
| | 10 | 20-Nov-19 | 05-Dec-19 |
| | 30 | 21-Jan-20 | 02-Mar-20 |
| ing | 40 | 12-May-20 | 08-Jul-20 |
| | 673 | 06-Dec-19 | 29-Jul-22 |
| | 115 | 06-Dec-19 | 18-May-20 |
| | 115 | 06-Dec-19 | 18-May-20 |
| PP | 5 | 06-Dec-19 | 12-Dec-19 |
| ructures | 25 | 13-Dec-19 | 20-Jan-20 |
| vate Basement | 85 | 21-Jan-20 | 18-May-20 |
| | 159 | 19-May-20 | 05-Jan-21 |
| lations / Shafts | 30 | 19-May-20 | 23-Jun-20 |
| Grade | 35 | 24-Jun-20 | 12-Aug-20 |
| | 35 | 13-Aug-20 | 23-Sep-20 |
| Deck | 25 | 24-Sep-20 | 22-Oct-20 |




MASTER PROJECT SCHEDULE

Project Data Date = 01-Mar-19
Print Date = 07-May-19

| | Remaining Duration | Start | Finish |
|---|---|---|---|
| eDeck | 35 | 23-Oct-20 | 04-Dec-20 |
| eck | 25 | 05-Dec-20 | 05-Jan-21 |
| | 267 | 06-Jan-21 | 18-Nov-21 |
| | 267 | 06-Jan-21 | 18-Nov-21 |
| nction Space | 20 | 06-Jan-21 | 29-Jan-21 |
| ss/Office | 16 | 30-Jan-21 | 18-Feb-21 |
| | 15 | 19-Feb-21 | 08-Mar-21 |
| | 10 | 09-Mar-21 | 19-Mar-21 |
| | 10 | 20-Mar-21 | 31-Mar-21 |
| | 8 | 01-Apr-21 | 09-Apr-21 |
| | 8 | 10-Apr-21 | 19-Apr-21 |
| | 8 | 20-Apr-21 | 28-Apr-21 |
| | 8 | 29-Apr-21 | 07-May-21 |
| menity Deck | 20 | 08-May-21 | 01-Jun-21 |
| nces | 15 | 02-Jun-21 | 18-Jun-21 |
| nces | 10 | 19-Jun-21 | 30-Jun-21 |
| nces | 8 | 01-Jul-21 | 10-Jul-21 |
| nces | 8 | 12-Jul-21 | 20-Jul-21 |
| nces | 8 | 21-Jul-21 | 29-Jul-21 |
| nces | 8 | 30-Jul-21 | 07-Aug-21 |
| nces | 8 | 09-Aug-21 | 17-Aug-21 |
| nces | 8 | 18-Aug-21 | 26-Aug-21 |
| nces | 8 | 27-Aug-21 | 04-Sep-21 |
| nces | 8 | 07-Sep-21 | 15-Sep-21 |
| nces | 8 | 16-Sep-21 | 24-Sep-21 |
| nces | 8 | 25-Sep-21 | 04-Oct-21 |
| nce Amenity Deck | 15 | 05-Oct-21 | 21-Oct-21 |
| use Floor 1 | 8 | 22-Oct-21 | 30-Oct-21 |
| use Floor 2 | 8 | 01-Nov-21 | 09-Nov-21 |
| | 8 | 10-Nov-21 | 18-Nov-21 |
| | 223 | 20-Apr-21 | 07-Mar-22 |
| | 94 | 20-Apr-21 | 31-Aug-21 |
| | 14 | 20-Apr-21 | 07-May-21 |
| | 10 | 10-May-21 | 21-May-21 |
| | 10 | 24-May-21 | 07-Jun-21 |
| | 10 | 08-Jun-21 | 21-Jun-21 |
| | 10 | 22-Jun-21 | 06-Jul-21 |
| | 10 | 07-Jul-21 | 20-Jul-21 |
| | 10 | 21-Jul-21 | 03-Aug-21 |




MASTER PROJECT SCHEDULE

Project Data Date = 01-Mar-19
Print Date = 07-May-19

| | Remaining Duration | Start | Finish |
|---|---|---|---|
| | 10 | 04-Aug-21 | 17-Aug-21 |
| enity Deck | 10 | 18-Aug-21 | 31-Aug-21 |
| | 119 | 01-Sep-21 | 21-Feb-22 |
| ces | 7 | 01-Sep-21 | 10-Sep-21 |
| ces | 7 | 13-Sep-21 | 21-Sep-21 |
| ces | 7 | 22-Sep-21 | 30-Sep-21 |
| ces | 7 | 01-Oct-21 | 11-Oct-21 |
| ces | 7 | 12-Oct-21 | 20-Oct-21 |
| ces | 7 | 21-Oct-21 | 29-Oct-21 |
| ces | 7 | 01-Nov-21 | 09-Nov-21 |
| ces | 7 | 10-Nov-21 | 18-Nov-21 |
| ces | 7 | 19-Nov-21 | 01-Dec-21 |
| ces | 7 | 02-Dec-21 | 10-Dec-21 |
| ces | 7 | 13-Dec-21 | 21-Dec-21 |
| ces | 7 | 22-Dec-21 | 03-Jan-22 |
| ces | 7 | 04-Jan-22 | 12-Jan-22 |
| ces | 7 | 13-Jan-22 | 21-Jan-22 |
| ces | 7 | 24-Jan-22 | 01-Feb-22 |
| ces | 7 | 02-Feb-22 | 10-Feb-22 |
| | 7 | 11-Feb-22 | 21-Feb-22 |
| | 172 | 01-Jul-21 | 07-Mar-22 |
| y Deck / Temp Roof @ Hotel | 10 | 01-Jul-21 | 15-Jul-21 |
| el 17 | 20 | 16-Sep-21 | 13-Oct-21 |
| | 10 | 22-Feb-22 | 07-Mar-22 |
| | 234 | 27-Aug-21 | 29-Jul-22 |
| | 132 | 01-Sep-21 | 10-Mar-22 |
| ss/Office TI | 80 | 01-Sep-21 | 27-Dec-21 |
| | 55 | 13-Sep-21 | 30-Nov-21 |
| | 55 | 22-Sep-21 | 09-Dec-21 |
| | 55 | 01-Oct-21 | 20-Dec-21 |
| | 55 | 12-Oct-21 | 30-Dec-21 |
| | 55 | 21-Oct-21 | 11-Jan-22 |
| | 90 | 01-Nov-21 | 10-Mar-22 |
| | 55 | 01-Nov-21 | 20-Jan-22 |
| | 175 | 19-Nov-21 | 29-Jul-22 |
| ices | 70 | 19-Nov-21 | 02-Mar-22 |
| ices | 70 | 02-Dec-21 | 11-Mar-22 |
| ices | 70 | 13-Dec-21 | 22-Mar-22 |
| ices | 70 | 22-Dec-21 | 31-Mar-22 |




MASTER PROJECT SCHEDULE

Project Data Date = 01-Mar-19
Print Date = 07-May-19

| | Remaining Duration | Start | Finish |
|---|---|---|---|
| :es | 70 | 04-Jan-22 | 11-Apr-22 |
| :es | 70 | 13-Jan-22 | 20-Apr-22 |
| :es | 70 | 24-Jan-22 | 29-Apr-22 |
| :es | 70 | 02-Feb-22 | 10-May-22 |
| :es | 70 | 11-Feb-22 | 19-May-22 |
| :es | 70 | 22-Feb-22 | 31-May-22 |
| :es | 70 | 03-Mar-22 | 09-Jun-22 |
| :es | 70 | 14-Mar-22 | 20-Jun-22 |
| :es | 70 | 23-Mar-22 | 29-Jun-22 |
| :ial Amenity Deck | 70 | 01-Apr-22 | 11-Jul-22 |
| :es | 70 | 12-Apr-22 | 20-Jul-22 |
| :es | 70 | 21-Apr-22 | 29-Jul-22 |
| | 10 | 27-Aug-21 | 10-Sep-21 |
| d Signage | 10 | 27-Aug-21 | 10-Sep-21 |
| | 184 | 11-Oct-21 | 01-Jul-22 |
| enity Deck | 100 | 11-Oct-21 | 03-Mar-22 |
| es Amenity Deck | 100 | 10-Feb-22 | 01-Jul-22 |
| | 80 | 13-Sep-21 | 06-Jan-22 |
| | 30 | 13-Sep-21 | 22-Oct-21 |
| tion | 50 | 25-Oct-21 | 06-Jan-22 |
| | 99 | 11-Mar-22 | 29-Jul-22 |
| st | 20 | 11-Mar-22 | 07-Apr-22 |
| Safety Inspections | 20 | 11-Mar-22 | 07-Apr-22 |
| unchlist | 20 | 01-Jul-22 | 29-Jul-22 |

2019 2020 2021
F M A M J July A S O N D J F M A M J July A S O N D J F M A M J J A S O

MASTER PROJECT SCHEDULE

Project Data Date = 01-Mar-19
Print Date = 07-May-19