CUSHMAN &
WAKEFIELD

# APPRAISAL OF REAL PROPERTY

2999 Turtle Creek Site - 2.47 Acres
2999 Turtle Creek Boulevard
Dallas, Dallas County, TX 75219

## IN AN APPRAISAL REPORT

As of August 13, 2019

## Prepared For:

Madison Realty Capital
520 Madison Avenue, Suite 3501
New York, NY 10022

## Prepared By:

Cushman & Wakefield of Texas, Inc.
Valuation & Advisory
2021 McKinney Avenue, Suite 900
Dallas, TX 75201
Cushman & Wakefield File ID: 19-53003-900950-001

EXHIBIT
tabbies
C

CUSHMAN & WAKEFIELD OF TEXAS, INC.
2021 MCKINNEY AVENUE, SUITE 900
DALLAS, TX 75201



**2999 Turtle Creek Site - 2.47 Acres**

**2999 Turtle Creek Boulevard**

**Dallas, Dallas County, TX 75219**

CUSHMAN & WAKEFIELD

2021 McKinney Avenue, Suite 900
Dallas, TX 75201
Tel +1 (972) 663-9600
cushmanwakefield.com

August 22, 2019

Mr. Mark Gormley
Vice President
**Madison Realty Capital**
520 Madison Avenue, Suite 3501
New York, NY 10022

Re: Appraisal Report

**2999 Turtle Creek Site - 2.47 Acres**
2999 Turtle Creek Boulevard
Dallas, Dallas County, TX 75219

Cushman & Wakefield File ID: 19-53003-900950-001

Dear Mr. Gormley:

In fulfillment of our agreement as outlined in the Letter of Engagement copied in the Addenda, we are pleased to transmit our appraisal of the above referenced property in the following Appraisal Report.

The subject property is located on the western corner of Turtle Creek Boulevard and Dickason Avenue, with additional frontage on the northeast side of Gillespie Avenue, within an urban setting of Dallas known as Uptown/Turtle Creek. This is a highly desirable setting in centralized Dallas with convenient access to downtown Dallas, the Arts District, Highland Park, Uptown, the West Village, etc., with the immediate area characterized by high density high-rise residential, hotel and office product.

The subject totals 2.47-acres and features a planned development zoning which allows for most envisioned usages for the site, including high-density mixed-use commercial/residential product. Although it is currently improved with a good quality 29,177 square foot office project which was built in 2004 and rates in good condition, this represents a significant under-utilization of the site, with the value in the property considered to be within the underlying land. The pending buyer plans to redevelop this site with a high-rise hotel/residential project which will include a 177-room 5-star hotel and 97 luxury condominium residences, although our assignment only addresses the As-is valuation of the property.

This Appraisal Report has been prepared in accordance with our interpretation of your institution's guidelines and the Uniform Standards of Professional Appraisal Practice (USPAP).

Based on the agreed-to Scope of Work, and as outlined in the report, we developed the following opinions:

| Value Conclusion | | | |
|---|---|---|---|
| Appraisal Premise | Real Property Interest | Date of Value | Value Conclusion |
| Market Value As-Is | Fee Simple | August 13, 2019 | $44,000,000 |

*Compiled by Cushman & Wakefield of Texas, Inc.*

## Extraordinary Assumptions

For a definition of Extraordinary Assumptions please see the Glossary of Terms & Definitions. The use of extraordinary assumptions, if any, might have affected the assignment results.

This appraisal does not employ any extraordinary assumptions.

## Hypothetical Conditions

For a definition of Hypothetical Conditions please see the Glossary of Terms & Definitions. The use of hypothetical conditions, if any, might have affected the assignment results.

This appraisal does not employ any hypothetical conditions.

This letter is invalid as an opinion of value if detached from the report, which contains the text, exhibits, and Addenda.

Respectfully submitted,

**CUSHMAN & WAKEFIELD OF TEXAS, INC.**

James S. Underhill, MAI
Senior Director
TX Certified General Appraiser
License No. TX-1322049-G
james.underhill@cushwake.com
972-663-9641 Office Direct

Sid Womack, MAI, AI-GRS, FRICS
Senior Managing Director
TX Certified General Appraiser
License No. TX-1320324-G
sid.womack@cushwake.com
972-663-9659 Office Direct

# Client Satisfaction Survey

## WE WANT TO HEAR FROM YOU!

VALUATION & ADVISORY

CUSHMAN & WAKEFIELD

**V&A National Quality Control Group values your feedback!**

- What are we doing right?
- Are there areas where we could improve?
- Did our report meet your requirements?

As part of our quality monitoring campaign, your comments are critical to our efforts to continuously improve our service.

We'd appreciate your help in completing a short survey pertaining to this report and the level of service you received. Rest assured, any feedback will be treated with proper discretion and is not shared with executive management. If you prefer to limit who receives the survey response, the distribution can be altered at your request.

Simply click https://www.surveymonkey.com/r/LQKCGLF?c=19-53003-900950-001 to respond or print out the survey in the Addenda to submit a hard copy.

**Contact our Quality Control Committee with any questions or comments:**

**Scott Schafer, MAI, MRICS**
Senior Managing Director
National Quality Control
Valuation & Advisory
T +1 716 200 0171
F +1 716 852 0890
scott.schafer@cushwake.com

**Rick Zbranek, MAI**
Senior Managing Director
National Quality Control
Valuation & Advisory
T +1 713 963 2863
F +1 716 852 0890
Rick.Zbranek@cushwake.com

**Clarke Lewis, MAI**
Senior Managing Director
Appraisal Management
Valuation & Advisory
T +1 631 234 5140
F +1 716 852 0890
clarke.lewis@cushwake.com

**Steve Henry, MAI**
Managing Director
Client Relations and Quality Assurance
Valuation & Advisory
T +1 949 930 9211
F +1 716 852 0890
Steve.Henry@cushwake.com

**Sid Womack, MAI, AI-GRS, FRICS**
Senior Managing Director
Regional Leader
Valuation & Advisory
T +1 972 663 9659
F +1 716 852 0890
sid.womack@cushwake.com

**Steve Saunders, MAI, AI GRS, FRICS**
Executive Managing Director
Florida Valuation & Advisory Market Leader
Valuation & Advisory
T +1 407 541 4384
F +1 716 852 0890
Steve.Saunders@cushwake.com

# Table of Contents

Summary of Salient Facts and Conclusions .......... 7
Property Photographs .......... 9
Scope of Work .......... 12
- Overview .......... 12
- Report Option Description .......... 13
- Identification of Property .......... 13
- Property Ownership and Recent History .......... 13
- Dates of Inspection and Valuation .......... 14

Regional Analysis .......... 15
Dallas-Fort Worth-Arlington Regional Analysis .......... 16
Local Area Analysis .......... 26
- City of Dallas Profile .......... 27
- Neighborhood Analysis .......... 27
- Demographics .......... 31
- Conclusion .......... 32

Market Analysis .......... 33
- Dallas Office Market Analysis .......... 33
- Dallas Retail Market Analysis .......... 41
- Dallas Apartment Market Analysis .......... 48
- Market Analysis Conclusion .......... 57

Property Analysis .......... 58
- Site Description .......... 58
- Real Property Taxes and Assessments .......... 63
- Zoning .......... 64

Valuation .......... 66
- Highest and Best Use .......... 66
- Valuation Process .......... 68
- Land Valuation .......... 70
- Reconciliation and Final Value Opinion .......... 78
- Extraordinary Assumptions .......... 78
- Hypothetical Conditions .......... 78
- Assumptions and Limiting Conditions .......... 80
- Certification .......... 82

Addenda Contents .......... 83

# Summary of Salient Facts and Conclusions

| BASIC INFORMATION | |
|---|---|
| **Common Property Name:** | 2999 Turtle Creek Site - 2.47 Acres |
| **Address:** | 2999 Turtle Creek Boulevard<br>Dallas, Texas 75219 |
| **County:** | Dallas |
| **Property Ownership Entity:** | Turtle Creek Dickason, Ltd. |

| SITE INFORMATION | | |
|---|---|---|
| **Land Area:** | 107,711 Square Feet | 2.47 Acres |
| **Site Shape:** | Irregularly shaped | |
| **Site Topography:** | Sloping | |
| **Frontage:** | Good | |
| **Site Utility:** | Excellent | |
| **Flood Zone Status:** | | |
| **Flood Zone:** | X | |
| **Flood Map Number:** | 48113C0345J | |
| **Flood Map Date:** | August 23, 2001 | |

| MUNICIPAL INFORMATION | |
|---|---|
| **Assessment Information:** | |
| **Assessing Authority:** | Dallas CAD |
| **Assessor's Parcel Identification:** | 001031000A0040000 |
| **Current Tax Year:** | 2019 |
| **Taxable Assessment:** | $11,400,000 |
| **Current Tax Liability:** | $324,357 |
| **Total Assessment per SF (land):** | $105.84 |
| **Are taxes current?** | Taxes are current |
| **Is a grievance underway?** | Not to our knowledge |
| **Subject's assessment is:** | Below market levels |
| **Zoning Information:** | |
| **Municipality Governing Zoning:** | City of Dallas |
| **Current Zoning:** | PD-193 (Oak Lawn Special Purpose District) |
| **Is current use permitted?** | Yes |
| **Current Use Compliance:** | Complying use |

**HIGHEST & BEST USE**

**As Vacant:**

Hold for future development of a high-density retail, office, commercial/service, residential or mixed-use property type, as dictated by demand

**As Improved:**

Future redevelopment, with the existing office improvements considered to be viable interim use if desired

| VALUATION INDICES | Market Value As-Is |
|---|---|
| **VALUE DATE** | **August 13, 2019** |
| **Land Value** | |
| Indicated Value: | $44,000,000 |
| Per Square Foot: | $408.50 |
| **FINAL VALUE CONCLUSION** | |
| Real Property Interest: | Fee Simple |
| Concluded Value: | $44,000,000 |
| Per Square Foot: | $408.50 |
| **EXPOSURE AND MARKETING TIMES** | |
| **Exposure Time:** | 6 Months |
| **Marketing Time:** | 6 Months |

## Extraordinary Assumptions

For a definition of Extraordinary Assumptions please see the Glossary of Terms & Definitions. The use of extraordinary assumptions, if any, might have affected the assignment results.

This appraisal does not employ any extraordinary assumptions.

## Hypothetical Conditions

For a definition of Hypothetical Conditions please see the Glossary of Terms & Definitions. The use of hypothetical conditions, if any, might have affected the assignment results.

This appraisal does not employ any hypothetical conditions.

# Property Photographs

## AERIAL PHOTOGRAPH



VIEW FROM TURTLE CREEK BOULEVARD



VIEW FROM DICKASON AVENUE



FRONT VIEW – PRIMARY OFFICE SPACE



FRONT VIEW – SECONDARY OFFICE BUILDING



STREET SCENE –
TURTLE CREEK BOULEVARD FACING NORTHERLY



STREET SCENE –
TURTLE CREEK BOULEVARD FACING SOUTHERLY



| STREET SCENE – DICKASON AVENUE FACING NORTHWEST | STREET SCENE – DICKASON AVENUE FACING SOUTHEAST |
|---|---|
|  |  |

# Scope of Work

## Overview

Scope of work is the type and extent of research and analyses involved in an assignment. To determine the appropriate scope of work for the assignment, we considered the intended use of the appraisal, the needs of the user, the relevant characteristics of the subject property, and other pertinent factors. Our concluded scope of work is summarized below, and in some instances, additional scope details are included in the appropriate sections of the report:

### Research

- We inspected the property and its environs. Physical information on the subject was obtained from the property owner's representative, public records, and/or third-party sources.
- Regional economic and demographic trends, as well as the specifics of the subject's local area were investigated. Data on the local and regional property market (supply and demand trends, rent levels, etc.) was also obtained. This process was based on interviews with regional and/or local market participants, primary research, available published data, and other various resources.
- Other relevant data was collected, verified, and analyzed. Comparable property data was obtained from various sources (public records, third-party data-reporting services, etc.) and confirmed with a party to the transaction (buyer, seller, broker, owner, tenant, etc.) wherever possible. It is, however, sometimes necessary to rely on other sources deemed reliable, such as data reporting services.

### Analysis

- Based upon the subject property characteristics, prevailing market dynamics, and other information, we developed an opinion of the property's Highest and Best Use.
- We analyzed the data gathered using generally accepted appraisal methodology to arrive at a probable value indication via each applicable approach to value.
- The results of each valuation approach are considered and reconciled into a reasonable value estimate.

This Appraisal Report has been prepared in accordance with our interpretation of your institution's guidelines and the Uniform Standards of Professional Appraisal Practice (USPAP).

Cushman & Wakefield of Texas, Inc. has an internal Quality Control Oversight Program. This Program mandates a "second read" of all appraisals. Assignments prepared and signed solely by designated members (MAIs) are read by another MAI who is not participating in the assignment. Assignments prepared, in whole or in part, by non-designated appraisers require MAI participation, Quality Control Oversight, and signature. For this assignment, Quality Control Oversight was provided by Sid Womack, MAI, AI-GRS, FRICS. In addition, Mr. Womack is a signatory to this report and concurs with the conclusions developed herein.

This appraisal employs only the Sales Comparison Approach. Based on our analysis and knowledge of the subject property type and relevant investor profiles, it is our opinion that this approach would be considered necessary and applicable for market participants. Typical purchasers do not generally rely on the Cost or Income Capitalization Approaches when purchasing a property such as the subject of this report. Therefore, we have not employed the Cost Approach or the Income Capitalization Approach to develop an opinion of market value. The exclusion of these approaches to value does not reduce the credibility of the assignment results.

## Report Option Description

USPAP identifies two written report options: Appraisal Report and Restricted Appraisal Report. This document is prepared as an Appraisal Report in accordance with USPAP guidelines. The terms "describe," summarize," and "state" connote different levels of detail, with "describe" as the most comprehensive approach and "state" as the least detailed. As such, the following provides specific descriptions about the level of detail and explanation included within the report:

- Describes the real estate and/or personal property that is the subject of the appraisal, including physical, economic, and other characteristics that are relevant
- States the type and definition of value and its source
- Describes the Scope of Work used to develop the appraisal
- Describes the information analyzed, the appraisal methods used, and the reasoning supporting the analyses and opinions; explains the exclusion of any valuation approaches
- States the use of the property as of the valuation date
- Describes the rationale for the Highest and Best Use opinion

## Identification of Property

| | |
|---|---|
| Common Property Name: | 2999 Turtle Creek Site - 2.47 Acres |
| Address: | 2999 Turtle Creek Boulevard, Dallas, Dallas County, Texas 75219 |
| Location: | The subject property is located on the western corner of Turtle Creek Boulevard and Dickason Avenue, with additional frontage on the northeast side of Gillespie Avenue, within an urban setting of Dallas known as Uptown/Turtle Creek. |
| Assessor's Parcel Number(s): | 001031000A0040000 |
| Legal Description: | Lot 4, Block A/1031, Turtle Creek Office Addition, an addition to the city of Dallas, Dallas County, Texas. |

## Property Ownership and Recent History

| | |
|---|---|
| Current Ownership: | Turtle Creek Dickason, Ltd. |
| Sale History: | The subject property was purchased by the current owner, Turtle Creek Dickason, Ltd., on July 27, 2017 from 2999 Turtle Creek, Inc. for an undisclosed price. No other details regarding this acquisition were available. To our knowledge, the property has not otherwise sold or transferred within three years of the effective date of the appraisal. |
| Current Disposition: | The subject property does not appear to be actively marketed for sale at the present time, although it is vacant and signage notes its availability for lease. It is reportedly pending for sale to Timothy Barton (JMJ Development, LLC) and/or assigns, with the contract price reported to be $43,849,909, or $407 per square foot of land area. A copy of the PSA or other documentation was unavailable. Based on the conclusions to this report, the pending sale price appears to be market related. |

## Dates of Inspection and Valuation

Effective Date of Valuation:

| | |
|---|---|
| As Is: | August 13, 2019 |
| Date of Report: | August 22, 2019 |
| Date of Inspection: | August 13, 2019 |
| Property Inspected by: | James S. Underhill, MAI did an exterior inspection only. Sid Womack, MAI, AI-GRS, FRICS did not make a personal inspection of the subject property. |

## Client, Intended Use and Users of the Appraisal

| | |
|---|---|
| Client: | Madison Realty Capital |
| Intended Use: | This appraisal is intended to provide an opinion of the market value of the fee simple interest in the property for the use of the client regarding a potential lending decision. This report is not intended for any other use. |
| Intended User: | This appraisal report was prepared for the exclusive use of Madison Realty Capital. Use of this report by others is not intended by the appraiser. Please see the Engagement Letter in the addenda. |

# Regional Analysis

**REGIONAL MAP**



# Dallas-Fort Worth-Arlington Regional Analysis

## Market Definition

The Dallas-Fort Worth-Arlington Core-Based Statistical Area (Dallas CBSA) is the economic hub of North Central Texas, with one of the highest concentrations of corporate headquarters in the United States. The Dallas CBSA forms a Metroplex spanning 13 counties and approximately 9,700 square miles. According to Experian Marketing Solutions, the Dallas CBSA is home to about 7.5 million residents and comprises the Fort Worth-Arlington Metropolitan Division and the Dallas-Plano-Irving Metropolitan Division, which hold populations of 2.5 million and 4.9 million, respectively. In the near term, Dallas will continue to be a "market to watch," according to rankings by both PricewaterhouseCoopers and ULI, behind its booming industry growth and positive market fundamentals.

The following map portrays the DFW CBSA within the state of Texas, along with the counties comprising the Dallas-Plano-Irving and Fort Worth-Arlington Metropolitan Divisions within the larger CBSA:

DALLAS-FORT WORTH-ARLINGTON, TX
CORE BASED STATISTICAL AREA (CBSA)




Source: Cushman & Wakefield Valuation & Advisory

## Current Trends

The region's rapidly expanding population, high quality of life and low business costs have incited explosive economic growth in recent years, making it one of the hottest markets in the nation. Well positioned within the nation's southwest corridor, the region offers a valuable distribution point for trucking, freight and air cargo shipping as the region attracts both industrial and high-wage service companies. The highly educated, young professional population of the Dallas region has incited expansion of the metro's live-work-play environment and has attracted high-wage, high-tech employers into the area. Job growth in every major industry exceeded the national average over the past year, but the gains in recent months have been concentrated in just a few industries, notably construction and hospitality. Moreover, core professional services have slowed significantly during that time. On the other hand, growth in high-wage jobs, recently and year over year, has remained well above average. Further, the unemployment rate has stayed in the mid-3% range, the lowest since the dot-com boom more than 15 years ago. Additionally, labor force growth has firmed up after a pause. Housing market indicators are positive

The following are some of Dallas-Fort Worth-Arlington's major current trends:

- The continued growth of the City Line development in Richardson speaks to the move towards a more integrated live, work, play environment at the heart of numerous corporate relocations. The campus boasts 2.6 million square feet of office space, 230,000 square feet of retail space, 150 hotel rooms and 3,925 residential units. CityLine's largest office footprints currently belong to StateFarm, which houses 8,000 employees across four office towers, and Raytheon, which claims 500,000 square feet of space.
- The Dallas CBSA is home to a large network of higher education and medical facilities, making it a valuable hub for research and development resources. With six public universities, six private universities and numerous smaller colleges located within the region, campus expansions have been constant. Recent expansions of the region's medical facilities have similarly fed research and development growth, including the $1.5 billion capital improvement initiative over three years of the thirteen hospitals included in Medical City Healthcare.
- As part of a $1 billion campaign, construction projects at the University of Texas at Dallas have totaled 3 million square feet of new space since 2007. The campus enjoyed enrollment growth of 5.9% in 2017, the biggest percentage gain among public universities surveyed by Axiometrics. Moreover, its long-term average of 4.5% per year reflects the momentum since 2009. In general, enrollment growth is the main driver of demand for student housing. Further, the university is having a positive effect on labor force quality, a key factor in the decision of employers to relocate. The proportion of first-time freshmen who graduated in four years has risen to 46% compared with about 30% five years ago. The current proportion is well above the national average of 33%.
- For the past few years, a project known as the $5 Billion Mile has been one of the largest concentrations of construction in the country. It represents a one-mile stretch along the Dallas North Tollway in Frisco that is home to four mixed-use developments resulting from massive capital investments. The four developments are known as Frisco Station, The Gate, Wade Park and the Star. Thus, far, Frisco's land rush has brought investors from Korea, China, Germany, Dubai, Peru and Honduras, with more expected soon. In fall 2016, The Star mixed use complex joined the $5 Billion Mile, spanning 91 acres and costing nearly $1.5 billion upon its completion. The nucleus of The Star is the Ford Center, a 12,000-seat practice facility and headquarters of the Dallas Cowboys. Other developments within The Star include a 400,000 square-foot office building leased by the Cowboys, FM Global, Bank of America and PlainsCapital Bank; a 300-room Omni Hotel; a 300,000 square-foot Baylor Scott & White Sports Therapy and Research Center; as well as residential buildings, retail and restaurant footprints and a walkable community.
- Announced in June 2018, due to development in Frisco spreading out and the shutdown / delay of the $5 Billion Mile's biggest component — the $2 billion Wade Park project — city officials say they've retired the popular marketing label. Frisco will no longer be using '$5 Billion Mile' for any marketing purposes according to city spokesperson Dana Baird-Hanks. Instead, the city and its economic development corporation have trotted out "Frisco's North Platinum Corridor" as the new designation for the booming area of North Texas between State Highway 121 and U.S. Highway 380.

## Demographic Trends

### Demographic Characteristics

The Dallas-Fort Worth-Arlington CBSA is home to a young, affluent, well-educated population, outperforming national demographics in every category. Dallas-Fort Worth competes favorably with other world-class metros across the United States. The CBSA's population supports high-wage industries and raises the median income levels of the region. Another factor that will encourage corporate relocations and expansions is the deep pool of

well-trained labor. The proportions of the population with college experience and bachelor's degrees are higher than the national averages and growing. Among the largest southern metro areas, only Austin ranks higher in both categories and Atlanta in the graduate category. The resulting in-migration to take new jobs should keep population growth well above the U.S. average.

Demographic characteristics are shown below:

**Demographic Characteristics**
**Dallas-Fort Worth CBSA vs. United States**
**2018 Estimates**

| Characteristic | Dallas-Fort Worth CBSA | United States |
|---|---|---|
| Median Age (years) | 35 | 38 |
| Average Annual Household Income | $93,921 | $84,609 |
| Median Annual Household Income | $65,043 | $58,754 |
| *Households by Annual Income Level:* | | |
| <$25,000 | 17.1% | 21.1% |
| $25,000 to $49,999 | 21.4% | 22.1% |
| $50,000 to $74,999 | 18.4% | 18.1% |
| $75,000 to $99,999 | 13.2% | 12.9% |
| $100,000 plus | 30.0% | 25.8% |
| *Education Breakdown:* | | |
| < High School | 15.5% | 13.4% |
| High School Graduate | 22.8% | 27.7% |
| College < Bachelor Degree | 29.0% | 29.0% |
| Bachelor Degree | 21.8% | 18.7% |
| Advanced Degree | 10.9% | 11.3% |

Source: © 2018 Experian Marketing Solutions, Inc. •All rights reserved•
Cushman & Wakefield Valuation & Advisory

## Transportation

The Dallas/Fort Worth region is serviced by expansive air, road, and rail operations. The region serves as a significant transportation hub for the southern region of the United States, both general and commercial. Dallas has partnerships with the Port of Houston and the City of Monterrey, Mexico and functions as a major inland hub for overseas goods and container traffic. According to the City of Dallas Economic Department, over the next 30 years, intermodal traffic in Dallas will more than double. Dallas has the transportation, utility and communications systems to ensure easy access to markets locally and globally.

A major freeway expansion project on the LBJ Freeway was completed in late 2015, unclogging the region's major traffic arteries. The $2.7 billion infrastructure project expanded a 17-mile stretch of the Freeway to accommodate 360,000 vehicles a day with a new six-lane toll tunnel and eight free lanes above. Dallas County and parts of Collin and Rockwall Counties have bus service and light rail operated services by Dallas Area Rapid Transit, (DART), covering thirteen-member cities. With the recent completion of projects, DART's rail network currently operates 93 miles of track with 64 stations. The Burlington Northern Santa Fe (BNSF) railway, with headquarters in Fort Worth, and Union Pacific railway carry a large presence in the Dallas/Fort Worth region. These are considered the two largest freight railroad networks in North America. The area intermodal terminals for these rail lines consist of UP-Dallas Intermodal Terminal, UP-Mesquite and BNSF-Alliance.

Love Field Airport is a public airport located 6 miles northwest of Downtown Dallas and the corporate headquarters of Southwest Airlines. The Wright Amendment, which limited non-stop flights from Love Field Airport to nearby states, expired in October 2014 at which time Southwest expanded its operations beyond the areas originally restricted by the amendment. In the year following, Love Field customer traffic increased 50%. To accommodate the increase in volume, the company plans to expand its presence with a new 20-gate concourse, expanded baggage facilities and a $250 million people mover system connecting to DART's Burbank Station, the city's light rail system.

A proposed bullet train connecting Houston and Dallas is in early stages of planning and approval. The economic impact of the train has been projected to the equivalent of hosting 180 Super Bowls. If a final route is approved, construction will start in 2018, with the first trains to start running in 2023. The 240-mile stretch, like the high-speed rail system in Tokyo, would be privately funded. It would take roughly 77 minutes to get from Houston to Dallas, or 90 minutes with a stop near Bryan-College Station. The train would run every 30 minutes – morning to night, at speeds of 205 miles per hour.

## Population

The Dallas-Fort Worth-Arlington CBSA, with about 7.5 million residents, has consistently outpaced the United States in population growth over the past thirty years. The region's rapid population expansion is due, in part, to the popularity of its northern suburbs including Frisco and McKinney and the growth of its "edge cities" where office towers are sprouting across suburban landscapes, according to Forbes. In the near term, Dallas' rapidly expanding business and live, work, play environments will continue to encourage in-migration. American City Business Journals estimates that the Dallas-Fort Worth's population will grow 19.7% through 2025. They also predict population will rise 53.5% in the next 25 years, the seventh largest increase in the country. The rapid expansion of the region's population will feed its business growth, housing demand and GMP increases in the near term. The arrival of well-paid employees resulting from corporate relocations has lifted demand, contributing to population growth triple the national average.

The following graph compares population growth within the Dallas-Fort Worth-Arlington CBSA and the United States:

**POPULATION GROWTH BY YEAR**
**Dallas-Fort Worth CBSA vs. United States, 2008-2023**




Source: Data Courtesy of Moody's Analytics and Cushman & Wakefield Valuation & Advisory
Note: Shaded bars indicate periods of recession

The chart below shows annualized population growth by county from 2008 to 2023:

**Annualized Population Growth by County**
Dallas-Fort Worth CBSA
2008-2023

| Population (000's) | 2008 | 2018 | Forecast 2019 | Forecast 2023 | Compound Annual Growth Rate 07-17 | Compound Annual Growth Rate 18-22 |
|---|---|---|---|---|---|---|
| United States | 304,094.0 | 327,167.4 | 329,159.4 | 337,033.3 | 0.7% | 0.6% |
| Dallas-Fort Worth-Arlington CBSA | 6,211.1 | 7,525.1 | 7,653.4 | 8,208.1 | 1.9% | 1.8% |
| Dallas-Plano-Irving MD | 4,087.4 | 4,994.3 | 5,079.3 | 5,446.9 | 2.0% | 1.8% |
| Collin County | 741.3 | 1,002.6 | 1,027.6 | 1,137.6 | 3.1% | 2.6% |
| Dallas County | 2,314.0 | 2,631.0 | 2,657.9 | 2,766.6 | 1.3% | 1.0% |
| Denton County | 630.1 | 856.8 | 879.6 | 977.7 | 3.1% | 2.7% |
| Ellis County | 144.4 | 179.0 | 182.4 | 199.7 | 2.2% | 2.3% |
| Hunt County | 84.4 | 96.2 | 97.4 | 103.9 | 1.3% | 1.6% |
| Kaufman County | 99.3 | 128.3 | 131.3 | 146.5 | 2.6% | 2.8% |
| Rockwall County | 73.9 | 100.4 | 103.0 | 114.9 | 3.1% | 2.8% |
| Fort Worth-Arlington MD | 2,123.7 | 2,530.8 | 2,574.1 | 2,761.2 | 1.8% | 1.8% |
| Hood County | 50.1 | 60.5 | 61.8 | 68.1 | 1.9% | 2.4% |
| Johnson County | 148.6 | 171.2 | 174.1 | 187.9 | 1.4% | 1.9% |
| Parker County | 112.9 | 138.3 | 141.2 | 155.9 | 2.0% | 2.5% |
| Somervell County | 8.2 | 9.0 | 9.1 | 9.5 | 0.9% | 1.1% |
| Tarrant County | 1,745.6 | 2,083.5 | 2,118.4 | 2,264.2 | 1.8% | 1.7% |
| Wise County | 58.2 | 68.3 | 69.5 | 75.6 | 1.6% | 2.1% |

Source: Data Courtesy of Moody's Analytics, Cushman & Wakefield Valuation & Advisory

## Households

Over the past decade, household formation trends in the Dallas-Fort Worth-Arlington CBSA roughly tracked overall population growth. Although homebuilding will grow more slowly in 2019, the strong pace of activity will support the overall economy. In contrast with almost all other sizable metro areas in the country, total new housing permits—single plus multifamily—are far above the peak prior to the Great Recession. Demand for construction workers has lifted employment in the industry at a double-digit pace over the past year, almost triple the national increase. However, all the new supply has dampened house price appreciation, which decelerated from nearly a double-digit pace in early 2018 to less than 3% by the end of the year. Another factor that has reduced price increases is the decline in affordability, which has also contributed to a shift in the mix of new building away from single-family and toward apartments.

The following graph details household formation in the Dallas-Fort Worth-Arlington CBSA and the U.S.:




Source: Data Courtesy of Moody's Analytics and Cushman & Wakefield Valuation & Advisory
Note: Shaded bars indicate periods of recession

## Economic Trends

### Gross Metro Product

Bolstered by its well-diversified economy, the Dallas-Fort Worth-Arlington CBSA's GMP growth has consistently outpaced national expansion over the past several decades. The Gross Metro Product (GMP) is defined as the market value of all final goods and services produced within a metropolitan area. The region's consistent economic growth can be attributed to stable demand for professional services generated by the high concentration of corporate headquarters in the area as well as the population's increasing income levels and consumer confidence. The good producing industry has picked up from a lull in 2010 to become a key contributing factor to local gains. Construction in both the residential and commercial real estate markets will lead the metropolitan area in growth in the coming year.

The following graph details GMP growth within the Dallas-Fort Worth-Arlington's as comparted the United States:




Source: Data Courtesy of Moody's Analytics and Cushman & Wakefield Valuation & Advisory
Note: Shaded bars indicate periods of recession

## Employment Distribution

The Dallas CBSA's diverse industry mix is led by the trade, transportation & utilities, professional & business services and education & health services employment sectors, which hold a combined 50.1% share of total nonfarm payrolls. The region's concentration of corporate headquarters as well as its sizeable professional & business services and education & health services payrolls, support high-wage employment opportunities and a continual influx of large companies. Commercial real estate development will remain elevated in 2019, though growth is likely to continue to decelerate. Employment in professional and business services, despite the recent slowing, rose 4% over the course of 2018, faster than the national average. The gains reflected a stream of corporate relocations and expansions that generate the need for accounting, legal, financial, IT and architecture services. Now that the blockbuster arrivals of Toyota, State Farm and Liberty Mutual have concluded, IT firms account for the largest share of new demand for office space, followed by financial services, retail, and other business services. In 2019, food distributor Core-Mark and healthcare products distributor McKesson will be among the largest new arrivals. These two chose Dallas in part because of lower costs of doing business and living than in San Francisco, home to their existing headquarters. This attribute is a magnet for companies in the high-cost Northeast and West Coast, but it is not the only one. Enterprises from lower-cost states such as Arkansas, Nebraska, Alabama and Missouri have chosen Dallas to tap its large, experienced labor force and substantial transportation facilities, including DFW Airport.

The following graph shows Dallas-Fort Worth-Arlington's employment by sector compared to the U.S.:




## Major Employers

The region's largest employers are a diverse group of multi-national corporations spanning a multitude of industries including transportation, telecommunications, healthcare, and technology. The Dallas-Fort Worth metro area has 22 companies on the Fortune 500 list. Major employers are exceptionally influential in the health and vitality of a local economy. They make up disproportionately large contributions to an area in terms of both employment and production and they often bring national and international ties to a community. The ten highest ranking companies on the Fortune 500 list in the Metroplex include: ExxonMobil (2), AT&T (9), Energy Transfer Equity L.P. (64), American Airlines Group (71), Tenet Healthcare (147), Southwest Airlines (142), Tenet Healthcare (147), Fluor Corporation (153), Kimberly-Clark (163) and Texas Instruments (192).



HNGH000109

Detailed as follows is a list of the Dallas-Fort Worth-Arlington CBSA largest employers:

**Largest Private Employers**
**Dallas-Fort Worth-Arlington, TX**

| Company | No. of Employees | Business Type |
|---|---|---|
| Wal-Mart Stores Inc. | 34,000 | Retail |
| AT&T | 17,000 | Communications |
| Baylor Scott & White Health | 16,860 | Healthcare |
| Bank of America Corp. | 14,465 | Banking |
| Texas Instruments Inc. | 13,000 | Manufacturing |
| JPMorgan Chase & Co. | 12,600 | Banking |
| HCA North Texas Division | 11,612 | Healthcare |
| UT Southwestern Medical Center | 10,000 | Healthcare |
| Southwest Airlines Co. | 9,500 | Aviation |
| Target Brands Inc. | 8,270 | Retail |

Source: Dallas Business Journal and Cushman & Wakefield Valuation & Advisory

## Employment Growth

Total nonfarm employment in the Dallas-Fort Worth-Arlington Metropolitan Statistical Area stood at 3,730,600 in February 2019 up 102,500 over the year, according to the U.S. Bureau of Labor Statistics (BLS). From February 2018 to February 2019, local nonfarm employment rose 2.8% compared to the national rate of 1.7%. Among the 12 largest metropolitan areas in the country, Dallas ranked second in both the number of jobs added over the year and the annual rate of job growth among. The Dallas-Fort Worth-Arlington Metropolitan Statistical Area consists of two metropolitan divisions – separately identifiable employment centers within the larger metropolitan area. The Dallas-Plano-Irving Metropolitan Division, which accounted for 72% of the area's workforce, added 84,900 jobs from February a year ago, an increase of 3.3%. The Fort Worth-Arlington Metropolitan Division, which accounted for the remaining 28% of the area's workforce, added 17,600 jobs during the 12-month period, a gain of 1.7%.

Professional and business services added 22,800 jobs in the area from February 2018 to February 2019, the largest gain of any local super-sector. The Dallas-Fort Worth-Arlington area's 3.8% annual rate of job growth compared to the U.S. increase of 2.6%. All the area's sector growth occurred in the Dallas-Plano-Irving metropolitan division which added 23,000 jobs. Dallas-Fort Worth-Arlington was 1 of the nation's 12 largest metropolitan statistical areas in February 2019. All 12 areas had over-the-year job growth during the period, with the rates of job growth in 6 areas exceeding the national average of 1.7%. In contrast with other parts of Texas and the nation, the public sector will support growth in 2019. Local government employment rose 1.7% over the course of 2018, more than triple the U.S. average, and state employment was up nearly 5%. Demographics are the explanation. Population growth has remained above 2% per year in recent years, lifting demand for public schooling, the largest segment of local government employment.

The following graph compares employment growth per year for the Dallas-Fort Worth-Arlington CBSA and the United States:

TOTAL EMPLOYMENT GROWTH BY YEAR
Dallas-Fort Worth CBSA vs. United States, 2008-2023




Source: Data Courtesy of Moody's Analytics and Cushman & Wakefield Valuation & Advisory
Note: Shaded bars indicate periods of recession

## Unemployment

The Dallas-Fort Worth-Arlington CBSA outperformed the United States in unemployment throughout the 1990s. In the mid-2000s, the unemployment rate began to rise sharply and remained elevated through much of 2010. Since then, unemployment has trended downward, with the Dallas-Fort Worth-Arlington CBSA once again outperforming the nation. Although it outperformed that of the State over the past few years, it is now pairing closely. As of April 2019, the Bureau of Labor Statistics (BLS) reported the unemployment rate for the Dallas-Fort Worth-Arlington CBSA at 2.8%, down 50 basis points from a year-ago. The CBSA's April 2019 unemployment rate was 90 basis points below the unemployment rate of Texas and 80 basis points below the rate of the United States.

The graph below compares unemployment for the Dallas-Fort Worth-Arlington CBSA, the state of Texas, and the U.S.:

UNEMPLOYMENT RATE BY YEAR
Dallas-Fort Worth CBSA vs. Texas vs. United States, 2008-2023




Source: Data Courtesy of Moody's Analytics and Cushman & Wakefield Valuation & Advisory
Note: Shaded bars indicate periods of recession
*First Quarter 2019



HNGH000111

## Conclusion

Dallas-Fort Worth-Arlington's location in the growing southwestern region of the United States provides excellent access to both the east and west coasts via its comprehensive transportation network of major interstate highways, rail lines, and air routes. Dallas' costs of living and doing business offer an advantage over competing U.S. metros, particularly on the northeast and west coasts. The combination of low taxes, reasonable real estate costs and low gas prices maintain reasonable living and business costs that support in-migration and business relocations will grow at an above-average pace in 2019, led by construction and professional services. Longer term, the concentration of corporate headquarters, technology businesses and financial services as well as above-average population growth will contribute to performance well above average.

# Local Area Analysis

## LOCAL AREA MAP






## City of Dallas Profile

The subject property is located within the city of Dallas, the 3rd largest city in Texas and the 9th most populous city in the nation. Dallas is situated in Dallas County (primarily), in the eastern sector of the Dallas/Fort Worth metroplex, approximately 15 miles east of Fort Worth (with the CBD centers being 31 miles apart).

Dallas was founded in 1841 and originally featured an economy centered on the oil & gas and cotton industries. With the advent of the US highway system in the 1950s, its centralized location spurred industrial and banking growth, while the development of D/FW International Airport established the city as a major inland port. Today, the city of Dallas features a diverse economic base and is the region's primary employment center. Population growth has been slowing within Dallas, which is due to its built-out nature and a population shift from the central city to the suburbs (decentralization). This migration to the suburbs is a national phenomenon, although many cities, including Dallas, are attempting to re-establish the residential base of central core areas. This success is evident given the population growth in Dallas since 2010, which is measurably greater compared to earlier in the 2000s.

As the dynamics of Dallas are very much intertwined with those of the region, the reader is referred to our earlier presented Regional Analysis. In brief, though, this city is a major population and employment center for the region, and a primary catalyst and economic center for the North Texas economy.

## Neighborhood Analysis

The subject represents an in-fill urban site located in the Uptown/Turtle Creek area of Dallas, which is a premier development locale for Dallas. The Dallas CBD or downtown is located directly across Woodall Rogers Freeway on the south side of this defined submarket. The local area is defined by its general boundaries of:

- Dallas/Highland Park city limits to the north,
- Stemmons Freeway (Interstate Highway 35E) in conjunction with the Dallas Tollway on the west,
- North Central Expressway (US Highway 75) on the east, and
- Woodall Rogers Freeway on the south.

Local area accessibility is excellent, relying on the following transportation arteries:

| | |
|---|---|
| Local: | Major thoroughfares through the local area include Cedar Springs Road, McKinney Avenue, Cole Avenue, Turtle Creek Boulevard, Harry Hines Boulevard, Pearl/McKinnon Street, Knox Street, and Lemmon Avenue. Generally speaking, these roadways are bi-directional, asphalt paved, multi-lane, and curbed and guttered. However, McKinney Avenue and Cole Avenue are one-way roads (one northbound and one southbound. |
| Regional: | North Central Expressway serves as the eastern local area boundary with eight traffic lanes, plus auxiliary lanes. The Dallas North Tollway, a six-lane divided, limited access expressway, forms the western boundary of the local market area and constitute a major north/south arterial leading from the CBD. Woodall Rodgers Freeway, which is similar in design to the preceding major arterials, serves as the southern local area boundary. Woodall Rodgers Freeway is basically a connector around the northern portion of the CBD, between Stemmons Freeway to the west and North Central Expressway to the east. |

## Local Area Characteristics

This is a highly desirable, mature urban area that is currently experiencing re/development on the few remaining sites. Currently, Uptown is easily identified by a large number of cranes (mostly multi-family development) visible along the skyline.

Within the local market area boundaries, the McKinney Avenue, Turtle Creek, and Cedar Springs corridors have historically been regarded as the most desirable from a development standpoint. Of the three major corridors, McKinney Avenue is the heaviest developed with a mix of office, retail, restaurant and residential properties. In addition, the Ritz Carlton hotel and additional phases of residences are under construction on Pearl Street across from The Crescent. Turtle Creek Boulevard ranks among one of the more popular addresses as well given its scenic tree-lined roadway. Some of the most upscale high-rise residential development in the city lines this roadway.

### Office

Office development ranges from one and two-story Class C buildings to some of the finest Class A projects in the region. There are several dozen office buildings along McKinney, Cole, Oak Lawn, and other major thoroughfares, most of which command among the highest rental rates in the Dallas office market. These range from 1980s vintage, remodeled, well-maintained Class B towers to modern, Class A high rise buildings constructed in the last 10 years.

The most prominent established development is The Crescent, arguably Dallas' finest mixed-use project, located at the intersection of McKinney Avenue and Cedar Springs Road. This property, constructed in 1985, includes a 220-room luxury hotel, a 24,000-square foot health spa, three connected Class A office towers totaling over one million square feet of space, and over 160,000 square feet of specialty retail and office space in an additional three-story, triangular-shaped building. A $50 million remodel was completed in 2018. New office buildings in the immediate area such as McKinney & Olive, 1920 McKinney, The Union, and PwC Tower command rental rates even higher than those of the Crescent.

### Harwood District

The area along Harwood Street, McKinnon Street, and Harry Hines Boulevard along the western portion of Uptown, north of Victory, is developed primarily by Harwood International. This district currently showcases more than 1.5 million square feet of premier office, and 330,000 square feet of exclusive high-rise living, retail space, and garden cafes. Now covering 17 city blocks, the Harwood District is gradually expanding with the expectation to include over seven million square feet of condominium, office, retail, and residential development.

Harwood District is heavily programmed and caters to those living and working within the District, as well as those visiting the area. Happiest Hour, an upscale bar and restaurant, is popular venue for those attending events at the nearby American Airlines Center (AAC), while Saint Ann's is a favorite among the brunch and dinner crowds. Harwood is in the midst of adding additional retail in a European-styled row between the currently under construction Harwood No. 10 and existing No. 4 office towers. Further additions nearing completion include the 33-story Bleu Ciel condominium tower and Rolex's new 136,857-square foot tower. Due to the District's singular ownership and corresponding consistent theme, this portion of Uptown has, and continues to draw, some of Dallas's most prestigious companies and residents alike.

### Victory Park

American Airlines Center and the surrounding Victory Park development, totaling 71 acres, is a dominant land use in the western part of the Uptown local area. It holds American Airline Center, home of the Dallas Mavericks and the Dallas Stars, which was completed in 2001 at a cost of $430 million. The facility has a total of 840,000 square feet with a seating capacity around 20,000. There are approximately 240 annual events at the American Airlines Center.

The rest of Victory Park holds The W Victory Hotel and Residences, Victory Plaza retail and office, a small public park (Victory Park), and several high-rise multi-family buildings such as The Terrace condominiums, The Vista apartments, and Cirque apartments, and The House by Starck and Yoo. The Katy Trail, a popular recreational hiking trail, runs through Victory Park and passes through Uptown.

Recent and planned residential developments include Katy Station, a proposed 30 story apartment tower with over 450 units at Houston Street and Hi Line Drive, Victory Park Lennar Apartments, a residential tower incorporating a movie theater, and Skyhouse Dallas, a 24-story luxury apartment building that will open at the end of the year 2015. Upcoming retail and office projects include Cinepolis Luxury Cinemas, an 8-screen movie theater, and Victory Center, a 22-story office tower with 455,000 square feet of office space.

**Residential**

One of the major land uses in Uptown is mid- and high-rise multi-family residential. An active place in the city for this type of development continue to be the State-Thomas and Uptown/McKinney areas. Post Properties has developed over 1,000 luxury apartments along McKinney Avenue. Some of the more well-established Class A apartments in the local market area include West Village, Uptown Village II, Manchester State Thomas, Drexel Grand, Gables State-Thomas Ravello, Marquis on McKinney, and CityPlace. More recent apartment construction in the Uptown area includes Drexel Montane, Mondrian at Cityplace, Trianon by Windsor, The Ashton, Nineteen Hundred McKinney, Gables Villa Rosa, Glass House, AMLI at the Quadrangle, Monterey, and Marquis at State Thomas.

Other existing development within the local market area is eclectic in nature and includes older, single family homes in certain pockets and supportive commercial development located along major neighborhood roadways. The area is also developed with multi-family uses ranging from 1960s vintage, garden-style apartments to new, high-rise, luxury apartments and condominiums.

Dense multi-family development has proven the highest and best use for many of the redevelopment sites that have sold in recent years; as there are several high-rise projects that are new, under construction, or proposed.

**Amenities**

In 2012, the $185 million Ross Perot Museum of Nature and Science at the southwest corner of Woodall Rogers and Field Street was completed. Uptown is home to dozens of boutique and upscale restaurants, bars, shops, and amenities.

The Katy Trail extends 3.5 miles from Airline Road to the American Airlines Center. Once completed, the bike and pedestrian path will ultimately link the Mockingbird DART station near SMU to the West End in downtown Dallas. It features a 12-foot-wide concrete bike trail and an 8-foot-wide parallel, soft-surface running path, with several entrances and plazas linking the Trail to other area parks. Many of the local developments and residences have direct access to the trail and it is considered a very desirable pedestrian amenity.

One desirable feature of Uptown it its proximity to the Arts District across Woodall Rogers Freeway. Transitioning the southern end of Uptown to the CBD Arts District is the $150 million Klyde Warren Park that opened 2012. This urban green space park covers four city blocks between Pearl and Akard Streets and form a 6.8-acre deck over the Woodall Rogers Freeway that divides Uptown and Downtown. Most of the funding was raised through a public/private partnership, and construction began in late 2008.

In late 2018 it was announced that the city's cornerstone park is set to receive a massive, $76 million expansion that will be completed as early as 2022. The focal point of plans unveiled is a 20,000-square-foot pavilion between St. Paul and Akard Streets that will house a sprawling visitor center and event space. Also included in the 1.2-acre expansion is more green space, including an added deck on the south side of Akard Street. Construction is scheduled to begin in 2019.

## Land Use Changes

This area is currently booming with redevelopment. As the most desirable infill market in Dallas, developers are paying record prices for redevelopment sites in Uptown.

As of this writing, there several multi-family developments under construction throughout the Uptown area. In fact, most of the recent sales in this market have been proposed multi-family redevelopment purchases whereby the existing older developments contribute little to no value and are demolished.

A number of Class A office buildings have been built over the past 10 to 15 years in the local area, including Saint Ann Court, Park Seventeen, Rosewood Court and 2000 McKinney, all of which are clustered between Field and Pearl Streets. 2021 McKinney Avenue and 1920 McKinney Avenue were completed in 2016. Contrasting the style of the modern high-rises near Woodall Rogers Park, on Carlisle between Turtle Creek and the Katy Trail, the Perots completed their family business headquarters in 2017. The structure is a modern, sprawling 170,000 square-foot 3 story enclave that is integrated with the surrounding landscape. The newest additions include PwC Tower, which was completed in 2018 and sits on the north side of Klyde Warren Park at Pearl Street and The Union, a mixed-use development recently completed in 2018. These office buildings range in size from 283,000 to 445,000 square feet and 17 to 43 stories.

## Surrounding Area

The subject fronts Turtle Creek Boulevard, just north and west of the Turtle Creek greenbelt, which ranks among one of the more popular addresses in the region given its scenic tree-lined roadway. Some of the most upscale high-rise residential development in the city lines this roadway. This area also features the Rosewood Mansion, an iconic luxury hotel.

The following is an aerial view of the immediate vicinity of the subject.



## Demographics

The following table summarizes the demographics of the one, three and five mile radii, compared to the Dallas-Fort Worth CBSA, State of Texas and United States:

| DEMOGRAPHIC SUMMARY | 1.0-Mile Radius | 3.0-Mile Radius | 5.0-Mile Radius | DFW CBSA | State of Texas | United States |
|---|---|---|---|---|---|---|
| **POPULATION STATISTICS** | | | | | | |
| 2000 | 20,263 | 146,439 | 328,751 | 5,197,531 | 20,851,693 | 281,422,025 |
| 2018 | 38,652 | 185,105 | 370,978 | 7,389,645 | 28,377,871 | 326,573,050 |
| 2023 | 42,999 | 193,145 | 376,191 | 7,906,681 | 30,031,919 | 339,560,400 |
| **Compound Annual Change** | | | | | | |
| 2000 - 2018 | 3.65% | 1.31% | 0.67% | 1.97% | 1.73% | 0.83% |
| 2018 - 2023 | 2.15% | 0.85% | 0.28% | 1.36% | 1.14% | 0.78% |
| **HOUSEHOLD STATISTICS** | | | | | | |
| 2000 | 11,522 | 57,491 | 128,934 | 1,895,219 | 7,393,348 | 105,480,443 |
| 2018 | 24,777 | 88,015 | 162,749 | 2,687,091 | 10,103,398 | 123,611,231 |
| 2023 | 27,998 | 95,032 | 169,557 | 2,911,457 | 10,850,900 | 130,100,346 |
| **Compound Annual Change** | | | | | | |
| 2000 - 2018 | 4.35% | 2.39% | 1.30% | 1.96% | 1.75% | 0.89% |
| 2018 - 2023 | 2.47% | 1.55% | 0.82% | 1.62% | 1.44% | 1.03% |
| **AVERAGE HOUSEHOLD INCOME** | | | | | | |
| 2000 | $79,622 | $74,238 | $71,482 | $64,080 | $54,441 | $56,675 |
| 2018 | $129,545 | $114,249 | $110,926 | $93,921 | $83,933 | $84,609 |
| 2023 | $144,647 | $126,790 | $123,092 | $108,081 | $96,866 | $97,196 |
| **Compound Annual Change** | | | | | | |
| 2000 - 2018 | 2.74% | 2.42% | 2.47% | 2.15% | 2.43% | 2.25% |
| 2018 - 2023 | 2.23% | 2.10% | 2.10% | 2.85% | 2.91% | 2.81% |
| **OCCUPANCY** | | | | | | |
| Owner Occupied | 26.21% | 30.02% | 37.84% | 60.36% | 62.38% | 63.50% |
| Renter Occupied | 73.79% | 69.98% | 62.16% | 39.64% | 37.62% | 36.50% |

SOURCE: © 2018 Experian Marketing Solutions, Inc. •All rights reserved

The average household incomes for the one to five mile radii are significantly higher than the state and national averages. Projected population and household growth rates in the one mile radius have also been elevated compared to the region, which is significant given the maturity and built-out nature of the area. This is attributed to new development in the area, much of which involves demolition and redevelopment. These growth rates are measurably lower in the 3- and 5-mile bands, exhibiting trends typical for built-out urban settings. The demographics for this area have a positive impact on the outlook for the subject property.

## Special Hazards or Adverse Influences

No hazards or detrimental influences have been noted within the local area.

## Public Utilities and Services

All necessary utilities, including water and sewer, are available to the market area. These utilities are provided at a quality and cost considered consistent with nearby competing areas. The local area is also adequately served by public/private schools, and police and fire protection.

## Conclusion

The local area is characterized by urban infill with new development and revitalization; the need for which was prolonged by a lack of critical mass in the 1980s and 1990s. New commercial, residential, and hospitality development in this locale now commands office and residential rents among the highest in the region. The record demand has set new high-water marks for land and building pricing.

Access is good via Uptown's central Dallas location at the epicenter of several major freeways. A growing local workforce is driving office development and a faction of the population moving into the Dallas MSA is demanding urban work-live-play housing. Current market conditions bode well for the Uptown area due to high barriers to entry and high demand from companies and individuals to be located in this premier submarket. The subject is well positioned near the core of the local area. The overall outlook is considered to be excellent over the long term, which has a highly positive effect on the value of the subject property.

# Market Analysis

## Overview

The subject property effectively consists of a 2.47-acre tract of commercial-oriented land which is located in the Uptown/Turtle Creek area of Dallas. The property features a planned development zoning which allows for most envisioned usages for the site, including high-density mixed-use commercial/residential product. Although the subject is currently improved with a good quality 29,177 square foot office project which was built in 2004 and rates in good condition, this represents a significant under-utilization of the site, with the value in the property considered to be within the underlying land.

Please note, the pending buyer plans to redevelop this site with a high-rise hotel/residential project which will include a 177-room 5-star hotel and 97 luxury condominium residences, although our valuation applies solely to the As-Is analysis of the subject, and we have not analyzed any potential redevelopment plans. We have also not considered a feasible study regarding the property, which is beyond the scope of this assignment.

In this section, we provide an in-depth analysis of the following market segments, considered both for the Dallas area (region) and the submarket in which the subject is located:

- Office market
- Retail/commercial market
- Residential (multi-family) market

# Dallas Office Market Analysis

## Introduction

Data for the following analysis of the Dallas office market is provided by Reis, Inc., a leading provider of multifamily and commercial real estate market information since 1980. The Reis proprietary database includes trends, forecasts, news and analyses for approximately 200,000 multifamily and commercial properties in 232 metropolitan markets (4 property types multiplied by 58 metropolitan areas) and roughly 2,500 submarkets.

Current and historical figures are compiled by highly qualified industry analysts. Surveyors, as they are called, are responsible for gathering information on property availabilities, rents and lease terms, etc. by directly contacting owners, managers and leasing agents. Projected data is calculated using a suite of economic forecasting models developed by The Economic Research Group, a team led by Ph.D. economists.

Reis' data is released on a quarterly basis, and is widely recognized as a fundamental tool for appraisers throughout the country.

## Dallas Office Market

Reis, Inc. classifies the Dallas office market into eighteen submarkets, and segregates inventory by type of space (Class A versus Class B/C). Although we have previously identified as the subject as being located in the Uptown/ Turtle Creek submarket for Dallas, Reis identifies the property as being within the Oaklawn submarket. This is situated just north of the Uptown submarket, as identified by Reis, with the boundary between these submarkets being the Turtle Creek greenbelt which is roughly ½ block south of the subject.

## Submarket Snapshot

The Dallas office market contains 173,996,000 square feet of space. Plano/Allen is the largest submarket, comprising 17.8 percent of the area's total inventory. Far East Dallas is the smallest submarket with 0.5 percent of total inventory. The subject's Oaklawn submarket features 1,624,000 square feet, or 0.9 percent of the region's inventory, while the nearby Uptown submarket totals 10,521,000 square feet, or 6.0 percent of the area inventory.

The following table presents the geographic distribution of inventory, along with other statistical information.

**GEOGRAPHIC DISTRIBUTION OF INVENTORY**

| Submarket | Class | No. of Buildings | Inventory (SF) | % Total | Vacancy Rate (%) | Net Absorption | Asking Rent ($/SF) |
|---|---|---|---|---|---|---|---|
| Addison/Carrollton/Farmer's Branch | A | | 18,043,000 | 10.4 | 20.9 | 31,000 | $28.19 |
| Addison/Carrollton/Farmer's Branch | B/C | | 9,939,000 | 5.7 | 27.2 | -33,000 | $19.19 |
| **Addison/Carrollton/Farmer's Branch** | **A/B/C** | **226** | **27,982,000** | **16.1** | **23.1** | **0** | **$24.98** |
| Dallas Cbd | A | | 20,153,000 | 11.6 | 28.1 | -26,000 | $27.26 |
| Dallas Cbd | B/C | | 6,255,000 | 3.6 | 29.4 | -1,000 | $18.41 |
| **Dallas Cbd** | **A/B/C** | **54** | **26,408,000** | **15.2** | **28.4** | **-27,000** | **$25.13** |
| East Dallas/Near North Central Expy | A | | 3,218,000 | 1.8 | 15.8 | -52,000 | $29.55 |
| East Dallas/Near North Central Expy | B/C | | 3,785,000 | 2.2 | 13.0 | -25,000 | $23.81 |
| **East Dallas/Near North Central Expy** | **A/B/C** | **48** | **7,003,000** | **4.0** | **14.3** | **-77,000** | **$26.42** |
| Far East Dallas | — | | 0 | 0.0 | 0.0 | 0 | $0.00 |
| Far East Dallas | B/C | | 711,000 | 0.4 | 23.9 | 9,000 | $18.39 |
| **Far East Dallas** | **A/B/C** | **17** | **799,000** | **0.5** | **22.8** | **10,000** | **$18.85** |
| Flower Mound/Lewisville/Denton | A | | 1,821,000 | 1.0 | 15.9 | 19,000 | $20.37 |
| Flower Mound/Lewisville/Denton | B/C | | 2,378,000 | 1.4 | 17.9 | -6,000 | $18.28 |
| **Flower Mound/Lewisville/Denton** | **A/B/C** | **64** | **4,199,000** | **2.4** | **17.0** | **14,000** | **$19.17** |
| Irving | A | | 8,612,000 | 4.9 | 18.0 | 84,000 | $24.56 |
| Irving | B/C | | 5,553,000 | 3.2 | 22.6 | -42,000 | $18.92 |
| **Irving** | **A/B/C** | **124** | **14,165,000** | **8.1** | **19.8** | **42,000** | **$22.37** |
| Las Colinas | A | | 3,165,000 | 1.8 | 15.0 | -68,000 | $35.20 |
| Las Colinas | B/C | | 4,643,000 | 2.7 | 20.4 | 30,000 | $29.29 |
| **Las Colinas** | **A/B/C** | **44** | **7,808,000** | **4.5** | **18.2** | **-39,000** | **$31.72** |
| Lbj/North Central Expressway | A | | 3,871,000 | 2.2 | 25.4 | -8,000 | $22.87 |
| Lbj/North Central Expressway | B/C | | 4,382,000 | 2.5 | 21.4 | -17,000 | $17.91 |
| **Lbj/North Central Expressway** | **A/B/C** | **54** | **8,253,000** | **4.7** | **23.3** | **-25,000** | **$20.23** |
| North Central Expy/Northeast Dallas | A | | 2,626,000 | 1.6 | 17.5 | -11,000 | $26.70 |
| North Central Expy/Northeast Dallas | B/C | | 2,699,000 | 1.6 | 16.3 | -6,000 | $18.61 |
| **North Central Expy/Northeast Dallas** | **A/B/C** | **60** | **5,525,000** | **3.2** | **16.9** | **-17,000** | **$22.76** |
| North Dallas | --- | | 0 | 0.0 | 0.0 | 0 | $0.00 |
| North Dallas | B/C | | 2,085,000 | 1.2 | 27.0 | -14,000 | $19.28 |
| **North Dallas** | **A/B/C** | **37** | **2,847,000** | **1.6** | **25.5** | **-23,000** | **$20.23** |
| Oaklawn | A | | 1,137,000 | 0.7 | 18.8 | 60,000 | $32.87 |
| Oaklawn | B/C | | 487,000 | 0.3 | 26.5 | -2,000 | $19.38 |
| **Oaklawn** | **A/B/C** | **21** | **1,624,000** | **0.9** | **21.1** | **58,000** | **$28.82** |
| Plano/Allen | A | | 25,728,000 | 14.8 | 17.7 | -148,000 | $29.53 |
| Plano/Allen | B/C | | 5,267,000 | 3.0 | 49.0 | 118,000 | $23.10 |
| **Plano/Allen** | **A/B/C** | **256** | **30,995,000** | **17.8** | **23.0** | **-31,000** | **$28.43** |
| Preston Center | A | | 2,690,000 | 1.5 | 12.7 | 57,000 | $31.78 |
| Preston Center | B/C | | 436,000 | 0.3 | 8.3 | 0 | $27.65 |
| **Preston Center** | A/B/C | **24** | **3,126,000** | **1.8** | **12.1** | **57,000** | **$31.23** |
| Richardson | A | | 3,791,000 | 2.2 | 27.5 | 61,000 | $21.49 |
| Richardson | B/C | | 3,773,000 | 2.2 | 18.3 | -47,000 | $14.36 |
| **Richardson** | **A/B/C** | 79 | **7,564,000** | **4.3** | **22.9** | **15,000** | **$17.92** |
| South Dallas | --- | | 0 | 0.0 | 0.0 | 0 | $0.00 |
| South Dallas | B/C | | 1,306,000 | 0.8 | 11.6 | 3,000 | $17.74 |
| **South Dallas** | **A/B/C** | **32** | **1,354,000** | **0.8** | **11.9** | **-1,000** | **$17.86** |
| Stemmons Freeway/Love Field | A | | 1,841,000 | 1.1 | 9.2 | -6,000 | $26.14 |
| Stemmons Freeway/Love Field | B/C | | 7,025,000 | 4.0 | 36.7 | 15,000 | $15.87 |
| **Stemmons Freeway/Love Field** | **A/B/C** | **55** | **8,866,000** | **5.1** | **31.0** | **9,000** | **$18.01** |
| Uptown | A | | 8,262,000 | 4.7 | 15.5 | 142,000 | $40.96 |
| Uptown | B/C | | 2,259,000 | 1.3 | 29.0 | -55,000 | $26.34 |
| **Uptown** | **A/B/C** | **59** | **10,521,000** | **6.0** | **18.4** | **87,000** | **$37.85** |
| West Lbj Freeway | A | | 3,212,000 | 1.8 | 26.3 | 19,000 | $33.41 |
| West Lbj Freeway | B/C | | 1,745,000 | 1.0 | 31.1 | 6,000 | $21.82 |
| **West Lbj Freeway** | **A/B/C** | **24** | **4,957,000** | **2.8** | **28.0** | **25,000** | **$29.31** |
| **Total A** | A | | 108,370,000 | 62.3 | 20.5 | 140,000 | $28.88 |
| **Total B/C** | B/C | | 64,728,000 | 37.2 | 26.5 | -67,000 | $19.96 |
| **Total/Average** | **A/B/C** | **1278** | **173,996,000** | **100.0** | **22.7** | **73,000** | **$25.56** |

Source:
© Reis, Inc. 2019
Reprinted with the permission of Reis, Inc.
All Rights reserved.

As of second quarter 2019, the overall vacancy rate for the region is 22.7 percent. Stemmons Freeway/Love Field has the highest overall vacancy rate of 31.9 percent, while South Dallas has the lowest vacancy at 11.9 percent. The subject's Oaklawn submarket has a vacancy rate of 21.1 percent.

The average asking rental rate for all types of space within the region is $25.56 per square foot. The highest average asking rent of $37.85 per square foot is being achieved in Uptown, which is immediately south of the subject, with the subject associating well with this locale. Conversely, the lowest average asking rent is being achieved in Stemmons Freeway/Love Field at $18.01 per square foot. The subject's Oaklawn submarket has an average asking rental rate of $28.82 per square foot, which is above the regional average and the fifth highest submarket in greater Dallas.

Class A buildings constitute 62.3 percent of existing inventory and are exhibiting a lower vacancy rate (20.5 percent) than Class B/C buildings (26.5 percent) and higher average asking rents of $28.88 versus $19.96 per square foot.

## Construction Completions

Between 2014 and 2018, a total of 15,773,000 square feet of space was completed or an average of 3,154,600 square feet per year. Within the subject submarket, a total of 196,000 square feet of space was completed between 2014 and 2018, including a 90,000 square foot project in the second quarter of 2019. Per Reis, no additional space is projected to be added to this submarket over the forthcoming five years.

The following table presents historical inventory and projected completions for the region and subject submarket.

**HISTORICAL AND PROJECTED INVENTORY & COMPLETIONS (SF)**

| | Dallas | | | | | Oaklawn | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Class A | Completions | Class B/C | Completions | Total Completions | Class A | Completions | Class B/C | Completions | Total Completions | % of Region |
| 2014 | 91,972,000 | 2,539,000 | 63,500,000 | 0 | 2,539,000 | 851,000 | 0 | 487,000 | 0 | 0 | 0.0% |
| 2015 | 94,848,000 | 3,041,000 | 64,147,000 | 0 | 3,041,000 | 1,012,000 | 161,000 | 487,000 | 0 | 161,000 | 5.3% |
| 2016 | 99,381,000 | 3,992,000 | 64,734,000 | 544,000 | 4,536,000 | 1,012,000 | 0 | 487,000 | 0 | 0 | 0.0% |
| 2017 | 104,293,000 | 2,983,000 | 64,765,000 | 0 | 2,983,000 | 1,012,000 | 0 | 487,000 | 0 | 0 | 0.0% |
| 2018 | 108,531,000 | 2,651,000 | 64,728,000 | 23,000 | 2,674,000 | 1,047,000 | 35,000 | 487,000 | 0 | 35,000 | 1.3% |
| 2Q19 | 109,268,000 | 333,000 | 64,728,000 | 0 | 333,000 | 1,137,000 | 90,000 | 487,000 | 0 | 90,000 | 27.0% |
| 2019 | — | — | — | — | 1,894,000 | — | — | — | — | 90,000 | 4.8% |
| 2020 | — | — | — | — | 2,825,000 | — | — | — | — | 0 | 0.0% |
| 2021 | — | — | — | — | 976,000 | — | — | — | — | 0 | 0.0% |
| 2022 | — | — | — | — | 1,088,000 | — | — | — | — | 0 | 0.0% |
| 2023 | — | — | — | — | 1,127,000 | — | — | — | — | 0 | 0.0% |
| 2014-2018 | | | | | | | | | | | |
| Total Completions | | 15,206,000 | | 567,000 | 15,773,000 | | 196,000 | | 0 | 196,000 | |
| Annual Average | | 3,041,200 | | 113,400 | 3,154,600 | | 39,200 | | 0 | 39,200 | 1.2% |

Source: Reis, Inc.

## Vacancy Rates

As shown in the following chart, vacancy rates increased from 22.3 percent in 2014 to 22.7 percent in 2018. For the second quarter 2019 the vacancy rate remains at 22.7 percent. This slight increase is considered generally positive given the amount of new product added during this time frame, some of which remains in initial lease-up. Over the near term, Reis projects a net decline in vacancy levels for Dallas, with vacancy ranging from 22.9 percent in 2019 increasing slightly to 23.1 percent in 2020, before trending downward towards 22.5 percent in 2023.

Between 2014 and 2018, vacancy rates in the subject's Oaklawn submarket declined from 28.9 percent to 21.5 percent. The current vacancy rate for the submarket is 21.1 percent. Over the near term, Reis is projecting a gradual continued decline in vacancy for the Oaklawn submarket, with vacancy levels ranging from 20.9 percent in 2019 to 17.5 percent in 2023.

The following table presents historical and projected vacancy rates for the region and subject submarket.

| HISTORICAL AND PROJECTED VACANCY RATES (%) | | | | | | |
|---|---|---|---|---|---|---|
| | Dallas | | | Oaklawn | | |
| Year | Class A | Class B/C | Total | Class A | Class B/C | Total |
| 2014 | 20.5 | 24.9 | 22.3 | 25.3 | 35.3 | 28.9 |
| 2015 | 20.5 | 23.8 | 21.8 | 19.7 | 23.2 | 20.8 |
| 2016 | 20.2 | 22.7 | 21.2 | 22.0 | 26.3 | 23.5 |
| 2017 | 20.3 | 23.3 | 21.4 | 20.0 | 23.8 | 21.2 |
| 2018 | 20.8 | 25.9 | 22.7 | 19.4 | 26.1 | 21.5 |
| 2Q19 | 20.5 | 26.5 | 22.7 | 18.8 | 26.5 | 21.1 |
| 2019 | --- | --- | 22.9 | --- | --- | 20.9 |
| 2020 | --- | --- | 23.1 | --- | --- | 20.0 |
| 2021 | --- | --- | 23.0 | --- | --- | 19.1 |
| 2022 | --- | --- | 22.7 | --- | --- | 18.3 |
| 2023 | --- | --- | 22.5 | --- | --- | 17.5 |

Source: Reis, Inc.
Note: Reis does not differentiate between space that is available directly from the landlord or as a sublease. Any space that is available immediately for leasing (i.e. within 30 days) is considered vacant by Reis' standards.

As shown, Class A buildings within the region are exhibiting a lower vacancy rate (20.5 percent) than Class B/C buildings (26.5 percent). Within the subject submarket, Class A buildings are also exhibiting lower vacancies than Class B/C buildings (18.8 percent versus 26.5 percent).

## Absorption

Absorption measures change in the level of occupied space in a geographic region over a specific period of time. Absorption is not a measure of leasing activity. It reflects increasing, stable or decreasing demand for space. If the level of occupied space increases from one period to the next, demand has increased. If no change has occurred, demand is stable. If the level of occupied space is lower, demand has decreased. All things being equal, positive absorption lowers vacancy rates and negative absorption increases vacancy rates. A newly constructed building that enters the marketplace vacant will adversely affect the vacancy rate but have no bearing on absorption since it has not altered the level of occupancy.

Over the past few years, new construction activity within the Dallas region has exceeded absorption. As shown in the following table, an annual average of 3,154,600 square feet of space was completed in the region between 2014 and 2018, while an average of 3,092,000 square feet was absorbed annually. Over the next five years, Reis projects that construction will exceed absorption with new construction totaling 7,910,000 square feet, and absorption totaling 6,473,000 square feet. The disparity is greatest in the initial years, yet absorption projected to outpace new construction starting in 2022.

Between 2014 and 2018, absorption within the Oaklawn submarket outpaced new construction, with an annual average of 39,200 square feet completed and 53,400 square feet absorbed. Over the next five years, Reis projects that new construction will continue to lag absorption (new construction will total 90,000 square feet, and 137,000 square feet is expected to be absorbed).

The following table presents historical and projected absorption levels and completions for the region and the subject submarket.

| HISTORIC AND PROJECTED NET ABSORPTION (SF) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Dallas | | | | Oaklawn | | | |
| Year | Class A | Class B/C | Total Absorption | Total Completions | Class A | Class B/C | Total Absorption | Total Completions |
| 2014 | 1,903,000 | 457,000 | 2,364,000 | 2,539,000 | 4,000 | 10,000 | 14,000 | 0 |
| 2015 | 2,340,000 | 1,172,000 | 3,512,000 | 3,041,000 | 177,000 | 59,000 | 236,000 | 161,000 |
| 2016 | 3,902,000 | 1,144,000 | 5,047,000 | 4,536,000 | -24,000 | -15,000 | -40,000 | 0 |
| 2017 | 3,803,000 | -356,000 | 3,449,000 | 2,983,000 | 21,000 | 12,000 | 34,000 | 0 |
| 2018 | 2,800,000 | -1,708,000 | 1,091,000 | 2,674,000 | 34,000 | -11,000 | 23,000 | 35,000 |
| 2Q19 | 140,000 | -67,000 | 77,000 | 333,000 | 60,000 | -2,000 | 58,000 | 90,000 |
| 2019 | --- | --- | 1,210,000 | 1,894,000 | --- | --- | 81,000 | 90,000 |
| 2020 | --- | --- | 1,780,000 | 2,825,000 | --- | --- | 15,000 | 0 |
| 2021 | --- | --- | 951,000 | 976,000 | --- | --- | 14,000 | 0 |
| 2022 | --- | --- | 1,256,000 | 1,088,000 | --- | --- | 14,000 | 0 |
| 2023 | --- | --- | 1,276,000 | 1,127,000 | --- | --- | 13,000 | 0 |
| 2014-2018 Total Absorption | 14,748,000 | 709,000 | 15,463,000 | 15,773,000 | 212,000 | 55,000 | 267,000 | 196,000 |
| Annual Average | 2,949,600 | 141,800 | 3,092,600 | 3,154,600 | 42,400 | 11,000 | 53,400 | 39,200 |

Source: Reis, Inc.

## Average Asking Rental Rates

As shown in the following chart, average asking rents in the Dallas region have increased from $21.83 per square foot in 2014 to $25.36 per square in 2018, indicating a compound annual growth rate (CAGR) of 3.8 percent. In the next five years, average asking rents are expected to increase from $25.92 per square foot in 2019 to $28.60 per square foot in 2023. Currently the average asking rent stands at $25.56 per square foot.

Average asking rental rates in the Oaklawn submarket increased from an average of $22.76 per square foot in 2014 to $28.59 per square foot in 2018, demonstrating a CAGR of 5.9 percent, significantly stronger than the increase noted in the region. Over the next five years, average asking rents are expected to increase from $29.91 per square foot in 2019 to $32.69 per square foot in 2023. The current average asking rent stands at $28.82 per square foot.

The following table presents historical and projected average asking rental rates for the region and subject submarket.

| Historical and Projected Average Asking Rental Rates ($/SF) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Dallas | | | | | Oaklawn | | | | |
| Year | Class A | Class B/C | Total | % Change | Effective Rent | Class A | Class B/C | Total | % Change | Effective Rent |
| 2014 | $24.84 | $17.46 | $21.83 | 6.3 | $16.87 | $26.27 | $16.64 | $22.76 | 5.7 | $18.64 |
| 2015 | $25.83 | $18.15 | $22.73 | 4.1 | $17.58 | $27.01 | $17.82 | $24.02 | 5.5 | $19.75 |
| 2016 | $26.95 | $18.96 | $23.80 | 4.7 | $18.44 | $27.35 | $17.04 | $24.00 | -0.1 | $19.58 |
| 2017 | $27.78 | $19.42 | $24.58 | 3.3 | $19.06 | $30.28 | $18.47 | $26.44 | 10.2 | $21.87 |
| 2018 | $28.67 | $19.80 | $25.36 | 3.2 | $19.62 | $33.04 | $19.03 | $28.59 | 8.1 | $23.68 |
| 2Q19 | $28.88 | $19.96 | $25.56 | 0.3 | $19.78 | $32.87 | $19.38 | $28.62 | 0.2 | $23.90 |
| 2019 | --- | --- | $25.92 | 2.2 | $20.02 | --- | --- | $29.21 | 2.2 | $24.22 |
| 2020 | --- | --- | $26.50 | 2.2 | $20.42 | --- | --- | $29.95 | 2.5 | $24.81 |
| 2021 | --- | --- | $27.21 | 2.7 | $20.91 | --- | --- | $30.85 | 3.0 | $25.39 |
| 2022 | --- | --- | $27.88 | 2.5 | $21.37 | --- | --- | $31.75 | 2.9 | $25.98 |
| 2023 | --- | --- | $28.60 | 2.6 | $21.86 | --- | --- | $32.69 | 3.0 | $26.60 |
| 2014-2018 CAGR | 3.65% | 3.19% | 3.82% | | | 5.90% | 3.41% | 5.87% | | |

Source: Reis, Inc.
Notes: CAGR stands for Compound Annual Growth Rate. Asking rents cited by Reis reflect the advertised rental rates for actively marketed space. Effective rents net of any rental concessions, expressed over the life of the lease term. Reis quotes Office rents on a Gross basis.

As shown, Class A buildings within the region are exhibiting higher average asking rents ($28.88 per square foot) than Class B/C buildings ($19.96 per square foot). A similar relationship is noted within the subject submarket, as Class A buildings have higher average asking rents than Class B/C buildings ($32.87 per square foot versus $19.38 per square foot).

## New Construction Activity

According to Reis, 6,806,057 square feet of space were recently completed within 44 projects in the Dallas market. 24 projects are currently under construction, totaling 4,393,802 square feet, with an additional over 63 million square feet planned or proposed.

The following tables depict recently completed, current and proposed development activity for the region.

| New Construction Activity - Completed | | | Est. Completion | | |
|---|---|---|---|---|---|
| Name | Location | Submarket | Year | Month | Size (SF) |
| Pwc Tower At Park District | 2121 N Pearl St | Uptown | 2018 | January | 495,310 |
| Legacy Medical Park Phase 3 | 5010 Legacy Dr | Plano/Allen | 2018 | January | 68,000 |
| Hall Park Building 17 | 3201 Dallas Pkwy | Plano/Allen | 2018 | January | 300,000 |
| Methodist McKinney Ph 1 | 6000 W Eldorado Pkwy | Plano/Allen | 2018 | January | 20,000 |
| Harvard Park At Tucker Hill | 7209 W University Dr | Non-Submarketed Areas | 2018 | January | 38,000 |
| Jp Morgan Chase Campus At Legacy West | Headquarter Dr @ Communications Pkwy/Sh 121 | Plano/Allen | 2018 | January | 1,000,000 |
| 3400 At Cityline | 3400 N Central Expwy | Plano/Allen | 2018 | January | 310,000 |
| 1900 Pearl | 1900 N Pearl St | Dallas Cbd | 2018 | February | 269,336 |
| Southwest Airlines Wings Training Facility And Office Hq | 8000 W Denton Dr | Stemmons Freeway/Love Field | 2018 | March | 414,000 |
| One Bethany At Watters Creek 1 | 900 W Bethany Dr | Plano/Allen | 2018 | March | 135,000 |
| Allen Medical Plaza | 1120 Raintree Circle | Plano/Allen | 2018 | March | 48,000 |
| Baylor Scott & White Sports Therapy And Research At The Star | 2 Cowboys Way | Plano/Allen | 2018 | April | 300,000 |
| Harwood No. 8 Rolex Building | 2001 N Harwood St | Uptown | 2018 | April | 38,422 |
| Parker Road Professional Offices Bldg 2 | 1920 Fm 544 | Flower Mound/Lewisville/Denton | 2018 | April | 8,400 |
| Rockwall Medical Office Building | 3144 Horizon Rd | Non-Submarketed Areas | 2018 | April | 55,627 |
| Watchguard Ph 1 | E Exchange Pkwy @ Andrews Pkwy | Plano/Allen | 2018 | June | 140,000 |
| One Bethany North - Nehsave | 815 Sheridan Way | Plano/Allen | 2018 | August | 145,000 |
| Corporate Center Four @ Twin Creeks | 740 N Watters Rd | Plano/Allen | 2018 | August | 22,680 |
| Fountain655 - North Building | 14655 Dallas Pkwy | Addison/Carrollton/Farmer'S Branch | 2018 | August | 340,000 |
| North Garland Medical Center | 2217 Telecom Pkwy | Far East Dallas | 2018 | August | 95,000 |
| Heath Hub | Ridge Rd & Laurence Dr | Non-Submarketed Areas | 2018 | September | 30,485 |
| Baylor Scott & White Irving Medical Office Bldg 3 | 2005 W Park Dr | Irving | 2018 | September | 58,470 |
| Stonebrook Business Park Phase 1 | 4735 Salt Cedar Way | Plano/Allen | 2018 | September | 90,000 |
| Lebanon 423 Office Park Bldg 2 | Lebanon Rd @ Deshhood Ln | Non-Submarketed Areas | 2018 | October | 14,840 |
| Royal 10 Office Center | 3808 W Royal Ln | Irving | 2018 | October | 114,500 |
| Parkland Knight | 5635 Knight St | Oaklawn | 2018 | October | 36,100 |
| The Union Dallas | 2500 N Field St | Uptown | 2018 | October | 420,000 |
| Paylid Corp. Hq | 207 E Davis St | Plano/Allen | 2018 | November | 53,000 |
| 5030 Tennyson Parkway Lofts On Tennyson | 5030 Tennyson Pkwy | Plano/Allen | 2018 | December | 17,000 |
| Sciaba Office | 6217 Belleview Dr | Plano/Allen | 2018 | December | 50,000 |
| Usaa Hq Expansion | 7400 Parkwood Boulevard | Plano/Allen | 2019 | January | 150,000 |
| Brooks Eye Associates Surgery Center | 9055 Gillespie Drive | Plano/Allen | 2019 | January | 29,000 |
| Amerisourcebergen Campus | 5025 Plano Pkwy | Flower Mound/Lewisville/Denton | 2019 | January | 300,000 |
| The Lofts At Lincoln Centre | 5440 Lbj Fwy | West Lbj Freeway | 2019 | January | 53,000 |
| The Sound At Cypress Waters | 3100 Olympus Blvd | Addison/Carrollton/Farmer'S Branch | 2019 | February | 250,000 |
| Brinker International Hq | 3000 Olympus Blvd | Addison/Carrollton/Farmer'S Branch | 2019 | February | 217,000 |
| Plano Medical Office | Preston Rd @ Whitestone Ln | Plano/Allen | 2019 | February | 14,000 |
| The Luminary | 401 N Houston St | Dallas Cbd | 2019 | March | 102,315 |
| El Dorado Commons Office Development | 11330 Legacy Dr | Non-Submarketed Areas | 2019 | April | 34,307 |
| 530 Centre At Raydor Ranch Ph 1 | Highway 35 N & Sundance St | Flower Mound/Lewisville/Denton | 2019 | April | 22,000 |
| Lakeside Professional Office | Lakeside Pkwy & Fm-2499 S | Flower Mound/Lewisville/Denton | 2019 | April | 31,750 |
| Independent Bank Group Hq | 7300 Hennemann Way | Plano/Allen | 2019 | April | 150,000 |
| Avon At Legacy Commerce Park | 4045 Avon Lane | Non-Submarketed Areas | 2019 | June | 13,750 |
| Rubicon Medical Office | 8121 N State Highway 161 | Irving | 2019 | June | 70,000 |
| Gsi Parkland North Campus | 3819 Maple Ave | Oaklawn | 2019 | June | 60,000 |
| Ma Development Company Hq | 4622 Maple Ave | Oaklawn | 2019 | June | 9,000 |
| Harwood No. 10 | 2950 N Harwood St | Uptown | 2019 | June | 234,848 |
| **Total Complete** | | | | | 6,806,057 |

| New Construction Activity - Under Construction | | | Est. Completion | | |
|---|---|---|---|---|---|
| Name | Location | Submarket | Year | Month | Size (SF) |
| Lakeside Office Park At Preston/Wade Ph 2 | Wade Blvd & Preston Rd | Plano/Allen | — | — | 20,652 |
| Frisco Medical Pavilion Block A Lot 1 Bldg 1 | 12950 Dallas Pkwy | Plano/Allen | — | — | 14,000 |
| Centennial Professional Offices | Parmada Dr & Lebanon Rd | Plano/Allen | — | — | 16,233 |
| Cherry Business Park | 8727 Cherry St | Plano/Allen | — | — | 17,400 |
| Ut Southwestern Medical Center At Frisco | Dallas Pkwy & Cobb Hill Dr | Plano/Allen | — | — | 120,000 |
| 3201 Olympus Boulevard | 3201 Olympus Blvd | Addison/Carrollton/Farmer'S Branch | — | — | 250,000 |
| 3300 Olympus Boulevard | 3300 Olympus Blvd | Addison/Carrollton/Farmer'S Branch | — | — | 250,000 |
| Trophy Club Town Center (Office) | Trophy Club Dr @ Hwy 114 | Flower Mound/Lewisville/Denton | — | — | 152,000 |
| Circle T Ranch Office Ph I | State Hwy 114 @ Us Hwy 377 | Flower Mound/Lewisville/Denton | — | — | 288,000 |
| Charles Schwab Campus Ph 1 Bldg 2 | Jt Ottinger Rd & Alliance Gateway Fwy | Flower Mound/Lewisville/Denton | 2019 | August | 176,932 |
| Maplesheade Surgery Center | Ohio Dr & Maplesheade Ln | Plano/Allen | 2019 | August | 9,375 |
| The Edge Coppell Campus Bldg C | 113 E Sh-121 | Addison/Carrollton/Farmer'S Branch | 2019 | August | 11,300 |
| Block House | 507 S Harwood St | Dallas Cbd | 2019 | August | 41,000 |
| Offices At The Realm | Windhaven Pkwy & Chiller Rd | Flower Mound/Lewisville/Denton | 2019 | September | 250,000 |
| The Physicians Specialty Center | 3400 I-30 E | East Dallas/Near North Central Expy | 2019 | September | 69,035 |
| The Offices Two At Frisco Station | Ondorsi Rd & Cowboys Way | Plano/Allen | 2019 | September | 210,000 |
| Vaualth Hq | 5920 Windhaven Pkwy | Plano/Allen | 2019 | September | 19,500 |
| Charles Schwab & Co. Campus Ph 1 Bldg 1 | Jt Ottinger Rd & Alliance Gateway Fwy | Flower Mound/Lewisville/Denton | 2019 | September | 376,577 |
| The Epic | 2652 Elm St | East Dallas/Near North Central Expy | 2019 | December | 350,000 |
| Pioneer Natural Resources Headquarters | 777 Hidden Ridge | Irving | 2020 | January | 1,125,000 |
| Headquarters 2 | 5801 Headquarters Dr | Plano/Allen | 2020 | January | 340,000 |
| United States Immigration Services Center | North Belt Line Road & President Bush Turnpike | Irving | 2020 | March | 360,000 |
| Purse Building Redevelopment | 601 Elm Street | Dallas Cbd | 2020 | April | 70,000 |
| The Drever Office | 1401 Elm St | Dallas Cbd | 2020 | November | 44,000 |
| **Total Under Construction** | | | | | 4,393,802 |

| New Construction Activity - Planned/Proposed | | | Est. Completion | | |
|---|---|---|---|---|---|
| Name | Location | Submarket | Year | Month | Size (SF) |
| 2727 Turtle Creek | 2727 Turtle Creek Blvd | Uptown | — | — | 303,000 |
| Mckinney And Lemmon Mixed Use | Mckinney Ave & Lemmon Ave E | Uptown | — | — | 500,000 |
| 3001 Turtle Creek Blvd | 3001 Turtle Creek Boulevard | Uptown | — | — | 391,000 |
| Twenty Six Twenty | 2620 Maple Ave | Uptown | — | — | 132,500 |
| The Brewery Building Expansion | 703 Mckinney Ave | Uptown | — | — | 103,000 |
| Harwood No. 12 | Caroline Ave & Payne St | Uptown | — | — | 408,000 |
| Southgate Place | Internationa Pkwy @ Rental Car Dr | Irving | — | — | 393,450 |
| Jefferson West Love Office Building Ph 1 | 2340 W Mockingbird Ln | Stemmons Freeway/Love Field | — | — | 200,000 |
| 4315 Lancaster Road | 4315 S Lancaster Rd | South Dallas | — | — | 35,000 |
| Trinity Groves Office | 330 Singleton Blvd | South Dallas | — | — | 200,000 |
| Park Heritage Bldg 2 | Lyndon B Johnson Fwy & Preston Rd | Addison/Carrollton/Farmer'S Branch | — | — | 655,700 |
| Park Tower At Dallas Midtown | Preston Rd @ S Lb Fwy/Lomdard Dr/Alpha Rd | Addison/Carrollton/Farmer'S Branch | — | — | 350,990 |
| Life Time Work | Lyndon B Johnson Fwy & Montfort Dr | Addison/Carrollton/Farmer'S Branch | — | — | 50,000 |
| The Spire Ph 1 | 400 Ave Of The Arts | Dallas Cbd | — | — | 307,500 |
| Three Arts Place | 1900 Arts Place | Dallas Cbd | — | — | 550,000 |
| Two Arts Plaza | 1900 Routh St | Dallas Cbd | — | — | 290,000 |
| Park Heritage Bldg 1 | Lyndon B Johnson Fwy & Preston Rd | West Lbj Freeway | — | — | 535,860 |
| Henderson Avenue Development Offices | N Henderson Ave & Glencoe St | East Dallas/Near North Central Expy | — | — | 72,500 |
| Continental Gin Redevelopment | 3309 Elm Street | East Dallas/Near North Central Expy | — | — | 63,000 |
| Twin Sixties Mixed Use Office | Twin Sixties Dr & N Central Expy | East Dallas/Near North Central Expy | — | — | 40,000 |
| Southwest Transplant Alliance Hq | 8190 Midtown Blvd | North Central Expy/Northeast Dallas | — | — | 77,800 |
| Park Lane Office Tower | 8019 Park Ln | North Central Expy/Northeast Dallas | — | — | 340,000 |
| Dallas Smart District Ph 1 | Canton St @ S Cesar Chavez Blvd | Dallas Cbd | — | — | 1,000,000 |
| Quadrangle North End Tower | Routh St & Howell St | Uptown | — | — | 335,000 |
| 2401 Cedar Springs Redevelopment | 2401 Cedar Springs Rd | Uptown | — | — | 300,000 |
| Cedar Maple Plaza | Cedar Springs Rd & Maple Ave | Uptown | — | — | 669,000 |
| Victory Corner | 2371 Victory Ave | Uptown | — | — | 466,000 |
| The Spire Future Phases | Leonard St & San Jacinto St | Dallas Cbd | — | — | 870,000 |
| Mockingbird Station Mixed Use | Twin Sixties Dr & Worcola St | East Dallas/Near North Central Expy | — | — | 143,000 |
| Bush & Tollway Northeast Office Tower | Dallas North Tollway @ Hwy 190 | Plano/Allen | — | — | 373,490 |
| Bush & Tollway Southeast Office Tower | Dallas North Tollway @ Hwy 190 | Plano/Allen | — | — | 373,490 |
| Bush & Tollway Southwest Office Tower | Dallas North Tollway @ Hwy 190 | Plano/Allen | — | — | 373,490 |
| Bush & Tollway Northwest Office Tower | Dallas North Tollway @ Hwy 190 | Plano/Allen | — | — | 373,490 |
| I-35 Centre At Rayzor Ranch Ph 2 | Scripture St & I-35 N | Flower Mound/Lewisville/Denton | — | — | 32,000 |
| Rayzor Ranch Park | I-35 @ Scripture St | Non-Submarketed Areas | — | — | 35,400 |
| Mercer Crossing Offices | 1801 Wellington Pl | Addison/Carrollton/Farmer'S Branch | — | — | 105,000 |
| Fourteen555 Ph 2 | 14555 N Dallas Pkwy | Addison/Carrollton/Farmer'S Branch | — | — | 253,000 |
| Western International Office Building | 15215 Quorum Dr | Addison/Carrollton/Farmer'S Branch | — | — | 18,110 |
| Vitruvian Park Market Square Office Development | Ponte Ave & Vitruvian Way | Addison/Carrollton/Farmer'S Branch | — | — | 42,000 |
| One Bethany West | W Bethany Dr & Central Expy S | Plano/Allen | — | — | 200,000 |
| Stacy Green Office | Hwy 75 At West Stacy Road | Plano/Allen | — | — | 150,000 |
| Stacy Green Office A | Hwy 75 At West Stacy Road | Plano/Allen | — | — | 23,000 |
| Allenpiace Bldg 2 | N Central Xpwy @ Mcdermott Dr/Bethany Rd | Plano/Allen | — | — | 128,000 |
| Watchguard Ph 2 | E Exchange Pkwy @ Andrews Pkwy | Plano/Allen | — | — | 60,000 |
| Sovereign At Twin Creeks Medical Office | Junction Dr & Central Ave | Plano/Allen | — | — | 15,000 |
| Allenpiace Bldg 4 | N Central Xpwy @ Mcdermott Dr/Bethany Rd | Plano/Allen | — | — | 120,000 |
| The Strand On 121 Offices Phase 1 | Alma Drive & Highway 121 | Plano/Allen | — | — | 200,000 |
| Stacy Green Office B | Us 75 & West Stacy Road | Plano/Allen | — | — | 23,000 |
| Custer Bridges (Office) | Custer Rd & State Highway 121 | Plano/Allen | — | — | 40,000 |
| Watters Creek Office Building | W Bethany Dr & Us-75 | Plano/Allen | — | — | 100,000 |

| NEW CONSTRUCTION ACTIVITY - PLANNED/PROPOSED (CONTINUED) | | | Est. Completion | | |
|---|---|---|---|---|---|
| Name | Location | Submarket | Year | Month | Size (SF) |
| Allenplace Bldg 3 | N Central Xpwy @ Mcdermott Dr/Bethany Rd | Plano/Allen | — | — | 125,000 |
| Monarch City Offices | Sam Johnson Highway & Sam Rayburn Tollway | Plano/Allen | — | — | 4,250,000 |
| Bartonville Town Center Ph 2 | Ffm 407 @ Justin Rd | Flower Mound/Lewisville/Denton | — | — | 59,000 |
| International Business Park 11 | 4120 Midway Rd | Addison/Carrollton/Farmer'S Branch | — | — | 140,000 |
| Trinity Mills Plaza Office Space | 1148 Trinity Mills Rd | Addison/Carrollton/Farmer'S Branch | — | — | 18,800 |
| Carrollton Offices | 1601 Trinity Mills Rd E | Addison/Carrollton/Farmer'S Branch | — | — | 40,014 |
| International Business Park 7 | 4050 Midway Rd | Plano/Allen | — | — | 150,000 |
| 3401 Olympus Blvd | 3401 Olympus Blvd | Addison/Carrollton/Farmer'S Branch | — | — | 201,000 |
| 3501 Olympus Blvd | 3501 Olympus Boulevard | Addison/Carrollton/Farmer'S Branch | — | — | 201,000 |
| Millennium Office Space-Future Phases | Dixon Rd @ Carpenter St | Flower Mound/Lewisville/Denton | — | — | 21,200 |
| Jefferson Alpha West Future Development Offices | Alpha Rd & Inwood Rd | Addison/Carrollton/Farmer'S Branch | — | — | 300,000 |
| Red Bird Mall Redevelopment | 3662 W Camp Wisdom Rd | South Dallas | — | — | 264,000 |
| Weir'S Plaza | 3219 Knox St | East Dallas/Near North Central Expy | — | — | 290,000 |
| East Quarter Development | Jackson St & S Cesar Chavez Blvd | Dallas Cbd | — | — | 160,000 |
| Kaizen Woods Mixed Use | 1100 Mckinney Ave | Dallas Cbd | — | — | 800,000 |
| Founder'S Landing Offices | Long Prairie Rd & Lake Flower Dr | Flower Mound/Lewisville/Denton | — | — | 43,650 |
| Flower Mound Lakeside Office Development | Long Prairie Rd & Spinks Rd | Flower Mound/Lewisville/Denton | — | — | 120,000 |
| Yeager Properties Flower Mound Offices | 3611 Cross Timbers Rd | Flower Mound/Lewisville/Denton | — | — | 48,000 |
| Westside Four Professional Building | 4491 Long Prairie Rd | Flower Mound/Lewisville/Denton | — | — | 15,500 |
| Whyburn Medical Office | Waketon Rd & Long Prairie Rd | Flower Mound/Lewisville/Denton | — | — | 17,619 |
| The Park South Building | Farm To Market Road 2499 And Silverton Blvd | Flower Mound/Lewisville/Denton | — | — | 50,000 |
| Lakeside Crossing Offices | Long Prairie Road And Lake Forest Boulevard | Flower Mound/Lewisville/Denton | — | — | 62,600 |
| River Walk Medical Park Bldg IV | 2570 Centre Park Ave | Flower Mound/Lewisville/Denton | — | — | 84,000 |
| Champions Circle Office Development | Highway 114 & I-35W | Non-Submarketed Areas | — | — | 1,200,000 |
| Clendinin Commons On Legacy | Legacy Dr & Town And Country Blvd | Plano/Allen | — | — | 103,950 |
| The Caboose At The Rail | Frisco Square Blvd & S 1St St | Plano/Allen | — | — | 25,260 |
| The Offices At Chapel Creek | Stonebrook Pkwy & Parkwood Blvd | Plano/Allen | — | — | 35,000 |
| The Patios At The Rail | County Road 78 S & Main St | Plano/Allen | — | — | 49,500 |
| Spring Creek Frisco 45 Ph 3 West Bldg | State Highway 121 & W Spring Creek Pkwy | Flower Mound/Lewisville/Denton | — | — | 350,000 |
| Spring Creek Frisco 45 Ph 3 East Bldg | State Highway 121 & W Spring Creek Pkwy | Flower Mound/Lewisville/Denton | — | — | 350,000 |
| Spring Creek Frisco 45 Ph 2 Boutique Office | State Highway 121 & W Spring Creek Pkwy | Flower Mound/Lewisville/Denton | — | — | 24,000 |
| Spring Creek Frisco 45 Ph 2 High Rise Office | State Highway 121 & W Spring Creek Pkwy | Flower Mound/Lewisville/Denton | — | — | 350,000 |
| Spring Creek Frisco 45 Ph 3 Center Bldg | State Highway 121 & W Spring Creek Pkwy | Flower Mound/Lewisville/Denton | — | — | 150,000 |
| West Main Station | Main St & Majestic Garden Dr | Non-Submarketed Areas | — | — | 109,321 |
| Stonebrook Park Ph 4 | Longhorn Tr @ Dallas Pkwy/Stonebrook Pkwy | Non-Submarketed Areas | — | — | 120,000 |
| Grand Park Plaza | Cotton Gin Rd & Legacy Dr | Non-Submarketed Areas | — | — | 56,779 |
| Stonebrook Park Ph 3 | Longhorn Tr @ Dallas Pkwy/Stonebrook Pkwy | Non-Submarketed Areas | — | — | 120,000 |
| Avion At Legacy Commerce Park Bldg 3 | 4645 Avion Ln | Non-Submarketed Areas | — | — | 17,550 |
| The Star Office Tower #1 | 5 Cowboys Way | Plano/Allen | — | — | 365,250 |
| Rockhill South Bldg 1 | Rock Hill Rd & Dallas Pkwy | Plano/Allen | — | — | 39,336 |
| Wade Park Office Ph 3 | Dallas Pkwy @ Lebanon Rd | Plano/Allen | — | — | 2,700,000 |
| The Campus At Frisco Station | Lebanon Rd @ Legacy Dr | Plano/Allen | — | — | 1,000,000 |
| Village 131 Bldg 2 | Preston Rd & Highway 121 | Plano/Allen | — | — | 70,000 |
| Custer Rolater Park Bldg 8 | Rolater Rd & S Custer Rd | Plano/Allen | — | — | 11,895 |
| Caldwell Frisco At Cobb Business Park | Clarence Dr & All Stars Ave | Plano/Allen | — | — | 45,063 |
| Wade Park Office Ph 2 | Dallas North Tollway @ Lebanon Rd/Parkwood Blvd | Plano/Allen | — | — | 1,200,000 |
| Newland/Nash Mixed Use Phase 1 Offices | E Main St & S Custer Rd | Plano/Allen | — | — | 120,000 |
| Rockhill South Bldg 6 | Rock Hill Rd & Dallas Pkwy | Plano/Allen | — | — | 30,300 |
| World Cup Cabana Block B Bldg 3 | World Cup Way & All Stars Ave | Plano/Allen | — | — | 29,180 |
| Frisco Center Business Park Bldg 1 | Eldorado Rd & Frisco St | Plano/Allen | — | — | 47,225 |
| Lasso Homes Ph 1 | Highway 380 E & Dallas Pkwy | Plano/Allen | — | — | 100,000 |

| NEW CONSTRUCTION ACTIVITY - PLANNED/PROPOSED (CONTINUED) | | | Est. Completion | | |
|---|---|---|---|---|---|
| Name | Location | Submarket | Year | Month | Size (SF) |
| Rockhill South Bldg 3 | Rock Hill Rd & Dallas Pkwy | Plano/Allen | — | — | 35,300 |
| Frisco Fresh Market Office Bldg 5 | Main St @ Frisco St/John W Elliot Dr | Plano/Allen | — | — | 45,000 |
| Offices At Wade Park Ph 1 | John Hickman Pkwy @ Dallas North Tollway/Lebanon Rd | Plano/Allen | — | — | 163,054 |
| Auspire At The Gate (Offices) | Dallas North Tlwy & Lebanon Rd | Plano/Allen | — | — | 900,000 |
| Rockhill South Bldg 6 | Rock Hill Rd & Dallas Pkwy | Plano/Allen | — | — | 39,230 |
| Custer Rasor Park Bldg 9 | Rolater Rd & S Custer Rd | Plano/Allen | — | — | 11,848 |
| The Star Office Tower #3 | 11 Cowboys Way | Plano/Allen | — | — | 387,000 |
| Pga Of America Hq | Panther Creek Pkwy & Dallas North Tlwy | Plano/Allen | — | — | 100,000 |
| Rough Rider Plaza Office Bldg 2 | Ikea Dr & Avenue Of The Stars | Plano/Allen | — | — | 120,000 |
| World Cup Centre Block B Bldg 2 | World Cup Way & All Stars Avenue | Plano/Allen | — | — | 29,600 |
| Preston Wade | Preston Rd & Wade Blvd | Plano/Allen | — | — | 37,929 |
| Rough Rider Plaza Office Bldg 1 | Rough Riders Trail & Dallas Pkwy | Plano/Allen | — | — | 160,000 |
| Frisco Center Business Park Bldg 2 | Research Rd & Frisco St | Plano/Allen | — | — | 44,000 |
| Hca Medical City Of Frisco | 5500 Frisco Square Blvd | Plano/Allen | — | — | 150,000 |
| Frisco Fresh Market Office Bldg 6 | Main St @ Frisco St/John W Elliot Dr | Plano/Allen | — | — | 45,000 |
| Rockhill South Bldg 7 | Rock Hill Rd & Dallas Pkwy | Plano/Allen | — | — | 29,200 |
| Frisco Medical Pavilion Block A Lot 2 Bldg 3 | Dallas Pkwy & Panther Creek Pkwy | Plano/Allen | — | — | 16,225 |
| Rockhill South Bldg 2 | Rock Hill Rd & Dallas Pkwy | Plano/Allen | — | — | 38,200 |
| Frisco Kia (Offices) | State Highway 121 & Hillcrest Rd | Plano/Allen | — | — | 54,000 |
| Frisco Medical Pavilion Block A Lot 2 Bldg 6 | Panther Creek Pkwy & Dallas Pkwy | Plano/Allen | — | — | 16,225 |
| Racetrac 121 Medical Office Bldg A | Tx-121 & Independence Pkwy | Plano/Allen | — | — | 19,890 |
| The Star Office Tower #2 | Warren Pkwy & Dnt | Plano/Allen | — | — | 382,000 |
| Custer Rolater Park Bldg 10 | Rolater Rd & C Custer Rd | Plano/Allen | — | — | 27,970 |
| Stonebrook Park Medical Office | Longhorn Trl @ Dallas Pkwy/Stonebrook Pkwy | Plano/Allen | — | — | 20,000 |
| Rough Rider Plaza Office Bldg 3 | Ikea Dr & Avenue Of The Stars | Plano/Allen | — | — | 84,000 |
| The Towers At Frisco Station | Lebanon Rd @ Dallas Pkwy | Plano/Allen | — | — | 3,000,000 |
| Offices At Frisco Station - Future Buildings | Warren Pkwy @ John Hickman Pkwy/Gaylord Rd/Cowboys Pk | Plano/Allen | — | — | 1,055,800 |
| Wilcare Office Center | Broadway Blvd & Guthrie Rd | Far East Dallas | — | — | 18,000 |
| Shoal Creek Office Park Addition | Naaman Forest Blvd & W Campbell Rd | Far East Dallas | — | — | 10,000 |
| Paycom Operations Center Ph 1 | 3499 State Hwy 121 | Addison/Carrollton/Farmer's Branch | — | — | 120,000 |
| Paycom Operations Center Ph 2 | 3499 State Hwy 121 | Addison/Carrollton/Farmer's Branch | — | — | 150,000 |
| Verizon Hidden Ridge Headquarters | Hidden Ridge Dr @ Green Park Dr | Irving | — | — | 750,000 |
| Irving I Park Ph 1 | 1616 Westridge Circle N | Irving | — | — | 35,430 |
| Irving I Park Ph 2 | Westridge Circle N & Overview Dr | Irving | — | — | 50,000 |
| Las Colinas Corporate Center Ph 3 | State Hwy 161 @ Campus Circle Dr/Longhorn Dr | Irving | — | — | 211,600 |
| Alsaon 161 Hq Center | 4105 Esters Rd | Irving | — | — | 120,000 |
| Royal Tech III | 2905 Regent Blvd | Irving | — | — | 200,000 |
| The Realm At Castle Hills Future Office Development | Castle Hills Dr & Tx-121 | Flower Mound/Lewisville/Denton | — | — | 314,109 |
| Crown Centre At Castle Hills Block C | Tx-121 & Fm-544 W | Flower Mound/Lewisville/Denton | — | — | 1,820,000 |
| Crown Centre At Castle Hills Block B | Tx-121 & Fm-544 W | Flower Mound/Lewisville/Denton | — | — | 370,000 |
| Crown Centre At Castle Hills Block A | Mckinney Rd & Fm-544 W | Flower Mound/Lewisville/Denton | — | — | 750,000 |
| Sfs Distribution Inc | Tx-121 & Alma Rd | Plano/Allen | — | — | 100,000 |
| Independent Bank Group Corporate Campus At Craigs Ranch Ph 2 | State Highway 121 & Grand Ranch Pkwy | Plano/Allen | — | — | 250,000 |
| Medcore Medical Office Mckinney | Virginia Pkwy @ Jordan Rd | Plano/Allen | — | — | 20,000 |
| Victory At Stonebridge | N Stonebridge Dr & Watch Hill Ln | Plano/Allen | — | — | 16,718 |
| The Strand On 121 Offices Future Phases | Alma Rd & Highway 121 | Plano/Allen | — | — | 1,300,000 |
| Mob @ Marketplace At Craig Ranch | Custer Rd @ Stacy Rd | Plano/Allen | — | — | 10,000 |
| Methodist Mckinney Ph 2 | S Stonebridge Dr @ Eldorado Pkwy | Plano/Allen | — | — | 20,000 |
| Davis At The Square Ph 2 | 200 E Davis St | Plano/Allen | — | — | 45,000 |
| Allen Sports Village | Sam Rayburn Tlwy & N Alma Dr | Plano/Allen | — | — | 500,000 |
| Verde Center At Peachtree | N Peachtree Rd & Brook Rd | East Dallas/Near North Central Expy | — | — | 600,000 |

## Dallas Office Conclusion

Vacancy levels for the Dallas office market have increased since 2014, although this variance is relatively minor, especially when considering the amount of new product added to the market. These are expected to decline from 22.9 percent at the end of 2019 to 22.5 percent in 2023. Over the near term, new construction activity should exceed absorption, and average asking rates are forecasted to range from $25.92 per square foot at the end of 2019 to $28.60 per square foot in 2023.

The North Texas economic fundamentals remain incredibly strong, and Dallas is now a fixture on the radar of institutional and international office investors. Texas remains one of the leading job-producing states in the nation. With population growth also at a high level, the office market is expected to continue to trend positively. The pro-business environment, lack of personal income tax, major international airport, and highly educated workforce are contributing to the personal and corporate in-migration. This is reflected in the trend of relocations to the Dallas area. This in turn has allowed landlords to increase rents to keep up with demand and has spurred the continual construction, not only in office space but also in complementary residential, amenity, and commercial sectors. This trend is expected to continue with the current economic expansion. As a result, Dallas' office market fundamentals remain positive, with record rent levels, positive absorption, and strong levels of leasing activity in most submarkets. There is also a concentrated effort underway to improve the CBD and other infill areas with new parks, bridges, amenities, infrastructure expansions, and public transit options, which should ultimately facilitate office absorption

The subject's defined Oaklawn submarket is noting to be outperforming the region in regards to average asking rates and occupancy, which is attributed to its centralized location and built-out nature. This performance is anticipated to continue given its strong location and high barriers to entry. The subject is also noted to be immediately north of the Uptown submarket, and associates well with this locale, which is the premier new construction office market in the region and features the highest average asking rental rates.

# Dallas Retail Market Analysis

## Introduction

Data for the following analysis of the Dallas retail market is provided by Reis, Inc., a leading provider of multifamily and commercial real estate market information since 1980. Reis houses a proprietary database of approximately 200,000 multifamily and commercial properties that include trends, forecasts, news and analyses for 232 metropolitan markets (4 property types multiplied by 58 metropolitan areas) and roughly 2,500 submarkets.

Current and historical figures are compiled by highly qualified industry analysts. Surveyors, as they are called, are responsible for gathering information on property availabilities, rents and lease terms, etc. by directly contacting owners, managers and leasing agents. Projected data is calculated using a suite of economic forecasting models developed by The Economic Research Group, a team led by Ph.D. economists.

Reis' data is released on a quarterly basis, and is widely recognized as a fundamental tool for appraisers throughout the country.

## Dallas Retail Market

Reis, Inc. classifies the Dallas retail market into twenty-four submarkets, and segregates inventory by type of space (community versus neighborhood shopping centers). The subject lies within the Oaklawn submarket of Dallas.

## Submarket Snapshot

The Dallas Retail market contains 60,092,000 square feet of space. Plano is the largest submarket, comprising 13.4 percent of the area's total inventory. Richardson is the smallest submarket with 3.3 percent of total inventory. The subject submarket contains 2,214,000 square feet or 3.7 percent of the region's inventory.

The following table presents the geographic distribution of inventory, along with other statistical information for the most recent quarter.

| GEOGRAPHIC DISTRIBUTION OF INVENTORY | | | | | | |
|---|---|---|---|---|---|---|
| Submarket | Community Neighborhood | Inventory (SF) | % Total | Vacancy Rate (%) | Net Absorption | Asking Rent ($/SF) |
| Allen/Frisco/Mckinney | C | 1,875,000 | 3.1 | 4.7 | 13,000 | $25.46 |
| Allen/Frisco/Mckinney | N | 3,266,000 | 5.4 | 9.1 | 14,000 | $23.53 |
| **Allen/Frisco/Mckinney** | **NC** | **5,141,000** | **8.6** | **7.5** | **27,000** | **$24.23** |
| Carrollton/SE Denton | C | 2,988,000 | 5.0 | 10.0 | 33,000 | $17.62 |
| Carrollton/SE Denton | N | 4,535,000 | 7.5 | 10.9 | -18,000 | $19.08 |
| **Carrollton/SE Denton** | **NC** | **7,523,000** | **12.5** | **10.5** | **15,000** | **$18.50** |
| Far North Dallas | C | 2,792,000 | 4.6 | 13.7 | -6,000 | $23.44 |
| Far North Dallas | N | 1,959,000 | 3.3 | 13.9 | -8,000 | $22.55 |
| **Far North Dallas** | **NC** | **4,751,000** | **7.9** | **13.8** | **-14,000** | **$23.07** |
| Farmers Branch | C | 2,186,000 | 3.6 | 9.7 | 2,000 | $19.17 |
| Farmers Branch | N | 2,072,000 | 3.4 | 11.0 | 6,000 | $18.91 |
| **Farmers Branch** | **NC** | **4,258,000** | **7.1** | **10.3** | **8,000** | **$19.04** |
| Highlands | C | 2,330,000 | 3.9 | 7.9 | 5,000 | $21.08 |
| Highlands | N | 2,486,000 | 4.1 | 20.2 | -10,000 | $17.70 |
| **Highlands** | **NC** | **4,816,000** | **8.0** | **14.2** | **-5,000** | **$19.34** |
| Irving | C | 2,022,000 | 3.4 | 10.6 | 8,000 | $14.03 |
| Irving | N | 3,141,000 | 5.2 | 14.2 | 0 | $17.01 |
| **Irving** | **NC** | **5,163,000** | **8.6** | **12.8** | **8,000** | **$15.84** |
| Northeast | C | 2,000,000 | 3.3 | 6.9 | 4,000 | $13.74 |
| Northeast | N | 2,198,000 | 3.7 | 14.0 | 2,000 | $13.64 |
| **Northeast** | **NC** | **4,198,000** | **7.0** | **10.6** | **6,000** | **$13.69** |
| Oaklawn | C | 1,383,000 | 2.3 | 7.2 | 2,000 | $35.80 |
| Oaklawn | N | 831,000 | 1.4 | 13.0 | 3,000 | $31.31 |
| **Oaklawn** | **NC** | **2,214,000** | **3.7** | **9.4** | **5,000** | **$34.11** |
| Plano | C | 4,615,000 | 7.7 | 18.1 | 0 | $20.70 |
| Plano | N | 3,456,000 | 5.8 | 13.3 | -14,000 | $18.10 |
| **Plano** | **NC** | **8,071,000** | **13.4** | **16.0** | **-14,000** | **$19.59** |
| Richardson | C | 639,000 | 1.1 | 15.2 | -1,000 | $27.22 |
| Richardson | N | 1,314,000 | 2.2 | 11.5 | 1,000 | $14.32 |
| **Richardson** | **NC** | **1,953,000** | **3.3** | **12.7** | **0** | **$18.54** |
| Southeast | C | 2,818,000 | 4.7 | 7.1 | 3,000 | $13.49 |
| Southeast | N | 2,358,000 | 3.9 | 9.2 | -12,000 | $12.80 |
| **Southeast** | **NC** | **5,176,000** | **8.6** | **8.1** | **-9,000** | **$13.18** |
| West/Southwest | C | 3,067,000 | 5.1 | 16.9 | 6,000 | $21.78 |
| West/Southwest | N | 3,761,000 | 6.3 | 13.8 | -8,000 | $13.22 |
| **West/Southwest** | **NC** | **6,828,000** | **11.4** | **15.2** | **-2,000** | **$17.07** |
| **Total Community** | C | 28,715,000 | 47.8 | 11.4 | 69,000 | $20.20 |
| **Total Neighborhood** | N | 31,377,000 | 52.2 | 12.8 | -44,000 | $17.89 |
| **Total/Average** | **NC** | **60,092,000** | **100.0** | **12.1** | **25,000** | **$18.99** |

Source:
© Reis, Inc. 2019
Reprinted with the permission of Reis, Inc.
All Rights reserved.

As of the second quarter 2019, the overall vacancy rate for the region is 12.1 percent. Plano had the highest overall vacancy rate of 16.0 percent, while Allen/Frisco/Mckinney has the lowest vacancy of 7.5 percent. The subject's Oaklawn submarket has a vacancy rate of 9.4 percent.

The average asking rental rate for all types of space within the region is $18.99 per square foot. The highest average asking rent of $34.11 per square foot is being achieved in the subject's Oaklawn submarket. Conversely, the lowest average asking rent is being achieved in Southeast at $13.18 per square foot.

Community shopping centers constitute 47.8 percent of existing inventory and are exhibiting a lower vacancy rate (11.4 percent) than Neighborhood centers (12.8 percent) and higher average asking rents of $20.20 versus $17.89 per square foot.

Case 21-31954-swe11 Doc 46-3 Filed 12/08/21 Entered 12/08/21 10:44:42 Desc
Exhibit 33-C Page 43 of 120



## Construction Completions

Between 2014 and 2018 a total of 3,053,000 square feet of space was completed or an average of 610,600 square feet per year. A total of 48,000 square feet of space was completed as of second quarter 2019. Over the next five years, Reis projects that an additional 1.3 million square feet will be added to the Dallas market.

In the Oaklawn submarket, a total of 29,000 square feet of space was completed between 2014 and 2018, or an average of 5,800 square feet per year. This equates to 0.9 percent of new construction for the region. Over the next five years, Reis projects that an additional 145,000 square feet of new space will be completed in the Oaklawn submarket.

The following table presents historical inventory and projected completions for the region and subject submarket.

**HISTORICAL AND PROJECTED INVENTORY & COMPLETIONS (SF)**

| | Dallas | | | | | Oaklawn | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Inventory Community | Completions | Inventory Neighborhood | Completions | Total Completions | Inventory Community | Completions | Inventory Neighborhood | Completions | Total Completions | % of Region |
| 2014 | 27,906,000 | 182,000 | 29,616,000 | 187,000 | 369,000 | 1,383,000 | 0 | 802,000 | 0 | 0 | 0.0% |
| 2015 | 28,251,000 | 345,000 | 30,058,000 | 442,000 | 787,000 | 1,383,000 | 0 | 809,000 | 7,000 | 7,000 | 0.9% |
| 2016 | 28,266,000 | 15,000 | 30,514,000 | 456,000 | 471,000 | 1,383,000 | 0 | 809,000 | 0 | 0 | 0.0% |
| 2017 | 28,556,000 | 390,000 | 30,853,000 | 339,000 | 729,000 | 1,383,000 | 0 | 809,000 | 0 | 0 | 0.0% |
| 2018 | 28,675,000 | 297,000 | 31,351,000 | 400,000 | 697,000 | 1,383,000 | 0 | 831,000 | 22,000 | 22,000 | 3.2% |
| 2Q19 | 28,715,000 | 40,000 | 31,377,000 | 8,000 | 48,000 | 1,383,000 | 0 | 831,000 | 0 | 0 | 0.0% |
| 2019 | — | — | — | — | 290,000 | — | — | — | — | 0 | 0.0% |
| 2020 | — | — | — | — | 528,000 | — | — | — | — | 90,000 | 17.0% |
| 2021 | — | — | — | — | 209,000 | — | — | — | — | 17,000 | 8.1% |
| 2022 | — | — | — | — | 155,000 | — | — | — | — | 18,000 | 11.6% |
| 2023 | — | — | — | — | 122,000 | — | — | — | — | 20,000 | 16.4% |
| 2014-2018 | | | | | | | | | | | |
| Total Completions | | 1,229,000 | | 1,824,000 | 3,053,000 | | 0 | | 29,000 | 29,000 | |
| Annual Average | | 245,800 | | 364,800 | 610,600 | | 0 | | 5,800 | 5,800 | 0.9% |

Source: Reis, Inc.

## Vacancy Rates

The second quarter 2019 overall vacancy rate for the Dallas region is 12.1 percent. As shown in the following chart, vacancy rates decreased from 12.2 percent in 2014 to 5.8 percent in 2018. Over the near term, Reis projects a rise in vacancy levels for Dallas, with vacancy varying between 12.1 percent in 2019 and 12.4 percent in 2023.

The second quarter 2019 overall vacancy for the Oaklawn submarket is lower than the region at 9.4 percent. Between 2014 and 2018, vacancy rates increased from 6.8 percent to 7.3 percent in 2018. Over the near term, Reis is projecting a rise in vacancy for the subject submarket, with vacancy levels ranging from 9.5 percent in 2019 to 11.4 percent in 2023.

The following table presents historical and projected vacancy rates for the region and subject submarket.



HNGH000130

| HISTORICAL AND PROJECTED VACANCY RATES (%) | | | | | | |
|---|---|---|---|---|---|---|
| | Dallas | | | Oaklawn | | |
| Year | Community | Neighborhood | Total | Community | Neighborhood | Total |
| 2014 | 10.5 | 13.9 | 12.2 | 5.2 | 9.5 | 6.8 |
| 2015 | 10.3 | 12.6 | 11.5 | 4.4 | 11.7 | 7.1 |
| 2016 | 11.2 | 12.3 | 11.8 | 4.6 | 11.2 | 7.1 |
| 2017 | 11.0 | 12.0 | 11.5 | 6.8 | 11.7 | 8.6 |
| 2018 | 11.4 | 12.3 | 11.9 | 4.3 | 13.4 | 7.7 |
| 2Q19 | 11.4 | 12.8 | 12.1 | 7.2 | 13.0 | 9.4 |
| 2019 | --- | --- | 12.1 | --- | --- | 9.5 |
| 2020 | --- | --- | 12.2 | --- | --- | 10.3 |
| 2021 | --- | --- | 12.3 | --- | --- | 10.8 |
| 2022 | --- | --- | 12.4 | --- | --- | 11.3 |
| 2023 | --- | --- | 12.4 | --- | --- | 11.4 |

Source: Reis, Inc.
Note: Reis does not differentiate between space that is available directly from the landlord or as a sublease. Any space that is available immediately for leasing (i.e. within 30 days) is considered vacant by Reis' standards.

As shown, Community shopping centers within the region are exhibiting a lower vacancy rate (11.4 percent) than Neighborhood centers (12.8 percent). Within the subject submarket, Community centers are also exhibiting lower vacancies than neighborhood centers (7.2 percent versus 13.0 percent).

## Absorption

Absorption measures change in the level of occupied space in a geographic region over a specific period of time. Absorption is not a measure of leasing activity. It reflects increasing, stable or decreasing demand for space. If the level of occupied space increases from one period to the next, demand has increased. If no change has occurred, demand is stable. If the level of occupied space is lower, demand has decreased. All things being equal, positive absorption lowers vacancy rates and negative absorption increases vacancy rates. A newly constructed building that enters the marketplace vacant will adversely affect the vacancy rate but have no bearing on absorption since it has not altered the level of occupancy.

Over the past few years, new construction activity within the Dallas region has trailed absorption, although the variance is minimal, with conditions considered to be relatively balanced. As shown in the following table, an annual average of 610,600 square feet of space was completed in the region between 2014 and 2018, while 619,000 square feet was absorbed each year on average. Over the next five years, Reis projects that construction will exceed absorption with new construction totaling 1,304,000 square feet, and absorption totaling 840,000 square feet.

Between 2014 and 2018, new construction within the Oaklawn submarket outpaced absorption, with an annual average of 5,800 square feet completed and 4,200 square feet absorbed. Over the next five years, Reis projects that new construction will continue to surpass absorption (new construction will total 145,000 square feet, and 86,000 square feet is expected to be absorbed).

The following table presents historical and projected absorption levels and completions for the region and the subject submarket.

| HISTORIC AND PROJECTED NET ABSORPTION (SF) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Dallas | | | | Oaklawn | | | |
| Year | Community | Neighborhood | Total Absorption | Total Completions | Community | Neighborhood | Total Absorption | Total Completions |
| 2014 | 305,000 | 368,000 | 673,000 | 369,000 | -3,000 | 17,000 | 14,000 | 0 |
| 2015 | 367,000 | 767,000 | 1,134,000 | 787,000 | 11,000 | -12,000 | -1,000 | 7,000 |
| 2016 | -263,000 | 491,000 | 228,000 | 471,000 | -3,000 | 4,000 | 1,000 | 0 |
| 2017 | 331,000 | 403,000 | 734,000 | 729,000 | -30,000 | -4,000 | -34,000 | 0 |
| 2018 | -17,000 | 343,000 | 326,000 | 697,000 | 35,000 | 6,000 | 41,000 | 22,000 |
| 2Q19 | 69,000 | -44,000 | 25,000 | 48,000 | 2,000 | 3,000 | 5,000 | 0 |
| 2019 | — | — | 85,000 | 290,000 | — | — | -40,000 | 0 |
| 2020 | — | — | 418,000 | 528,000 | — | — | 63,000 | 90,000 |
| 2021 | — | — | 152,000 | 209,000 | — | — | 3,000 | 17,000 |
| 2022 | — | — | 53,000 | 155,000 | — | — | 5,000 | 18,000 |
| 2023 | — | — | 132,000 | 122,000 | — | — | 15,000 | 20,000 |
| 2014-2018 Total Absorption | 723,000 | 2,372,000 | 3,095,000 | 3,053,000 | 10,000 | 11,000 | 21,000 | 29,000 |
| Annual Average | 144,600 | 474,400 | 619,000 | 610,600 | 2,000 | 2,200 | 4,200 | 5,800 |

Source: Reis, Inc.

## Rental Rates

As shown in the following chart, average effective rents in the broader region have increased from $14.99 per square foot in 2014 to $16.65 per square foot in 2018, indicating a compound annual growth rate (CAGR) of 2.7 percent. Over the next five years, average effective rents are expected to increase from $16.80 per square foot in 2019 to $17.73 per square foot in 2023, indicating a CAGR of 1.7 percent.

Average effective rents in the subject submarket have increased, ranging from $26.02 per square foot in 2014 to $29.92 per square foot in 2018, demonstrating a CAGR of 3.6 percent. Currently, the average effective rent in the subject submarket stands at $29.74 per square foot. Over the next five years, average effective rents are expected to increase from $30.10 per square foot in 2019 to $30.75 per square foot in 2023, indicating a CAGR of 0.8 percent.

The following table presents historical and projected average asking and average effective rental rates for the region and subject submarket.

| Historical and Projected Average Asking Rental Rates ($/SF) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Dallas | | | | | Oaklawn | | | | |
| Year | Community | Neighborhood | Total | % Change | Effective Rent | Community | Neighborhood | Total | % Change | Effective Rent |
| 2014 | $18.59 | $16.01 | $17.26 | 2.1 | $14.99 | $31.72 | $27.45 | $30.15 | 6.8 | $26.02 |
| 2015 | $18.85 | $16.45 | $17.61 | 2.0 | $15.34 | $33.79 | $28.95 | $32.00 | 6.1 | $27.74 |
| 2016 | $19.30 | $17.00 | $18.11 | 2.8 | $15.79 | $34.55 | $30.02 | $32.88 | 2.8 | $28.56 |
| 2017 | $19.72 | $17.51 | $18.57 | 2.5 | $16.20 | $35.17 | $30.85 | $33.58 | 2.1 | $29.22 |
| 2018 | $20.25 | $17.98 | $19.07 | 2.7 | $16.65 | $36.06 | $31.57 | $34.37 | 2.4 | $29.92 |
| 2Q19 | $20.20 | $17.89 | $18.99 | -0.3 | $16.60 | $35.80 | $31.31 | $34.11 | -0.4 | $29.74 |
| 2019 | — | — | $19.21 | 0.7 | $16.80 | — | — | $34.54 | 0.5 | $30.10 |
| 2020 | — | — | $19.45 | 1.2 | $17.02 | — | — | $34.68 | 0.4 | $30.19 |
| 2021 | — | — | $19.70 | 1.3 | $17.24 | — | — | $34.89 | 0.6 | $30.34 |
| 2022 | — | — | $19.96 | 1.3 | $17.47 | — | — | $35.12 | 0.7 | $30.52 |
| 2023 | — | — | $20.24 | 1.4 | $17.73 | — | — | $35.35 | 0.7 | $30.75 |
| 2014-2018 CAGR | 2.16% | 2.94% | 2.52% | | 2.66% | 3.26% | 3.56% | 3.33% | | 3.55% |
| 2Q19-2023 CAGR | | | 1.61% | | 1.66% | | | 0.90% | | 0.84% |

Source: Reis, Inc.
Notes: CAGR stands for Compound Annual Growth Rate. Asking rents cited by Reis reflect the advertised rental rates for actively marketed space. Effective rents net of any rental concessions, expressed over the life of the lease term. Reis quotes Retail rents on a Triple Net (NNN) basis.

As shown, Community shopping centers within the region are exhibiting higher average asking rents ($20.20 per square foot) than Neighborhood centers ($17.89 per square foot). Within the subject submarket, Neighborhood centers have lower average asking rents than Community centers ($31.31 per square foot versus $35.80 per square foot). Over the next five years, average effective rent growth will lag the broader region.

Case 21-31954-swe11 Doc 46-3 Filed 12/08/21 Entered 12/08/21 10:44:42 Desc
Exhibit 33-C Page 46 of 120



## New Construction Activity

According to Reis, there was 3,465,675 square feet of space recently completed within 50 projects in the Dallas market. An additional 2,490,790 square feet is currently under construction within 16 projects, with 15,521,049 square feet planned/proposed in 120 projects.

The following tables present current and proposed construction activity for the region.

| New Construction Activity - Completed | | | | | Est. Completion | | |
|---|---|---|---|---|---|---|---|
| Name | Type | Location | City | Submarket | Year | Month | Size (SF) |
| Walmart | Freestanding | 10366 Texas 121 | Frisco | Allen/Frisco/McKinney | 2018 | January | 192,174 |
| Greenville Commons Ph 2 | Neighborhood | 7215 I-30 | Greenville | Non-Submarketed Areas | 2018 | January | 23,000 |
| Aldi Lewisville | Freestanding | 1565 W Main St | Lewisville | Carrollton/SE Denton | 2018 | January | 17,851 |
| Walmart Super Center | Regional | 500 Richland Blvd | Prosper | Non-Submarketed Areas | 2018 | January | 185,000 |
| Gates Of Prosper | Power Center | TX St & US 380 | Prosper | Non-Submarketed Areas | 2018 | February | 575,180 |
| West University Crossing | Power Center | W University Dr & Hardin Rd | McKinney | Allen/Frisco/McKinney | 2018 | February | 273,300 |
| Victory Shops At Lake Forest | Neighborhood | 5001 Collin McKinney Parkway | McKinney | Allen/Frisco/McKinney | 2018 | February | 6,000 |
| Victory Shops @ Hebron | Neighborhood | 1513-1517 E Hebron Pkwy | Carrollton | Carrollton/SE Denton | 2018 | February | 17,250 |
| Wines Foods - Anchor / Trinity Valley Shopping Center | Community | 3722 N Josey Ln | Carrollton | Carrollton/SE Denton | 2018 | March | 82,077 |
| Bell Plaza | Neighborhood | 14300 Hwy 121 | Frisco | Allen/Frisco/McKinney | 2018 | March | 21,947 |
| Shops At Gables Water Street | Mixed Use | 5200 & 5210 N O'Connor Blvd | Irving | Irving | 2018 | March | 60,000 |
| Sherwood Village | Neighborhood | 6353 Dallas Pkwy | Frisco | Allen/Frisco/McKinney | 2018 | April | 54,455 |
| The Hill | Mixed Use | 8040 N Central Expy | Dallas | Far North Dallas | 2018 | April | 50,160 |
| Rooms To Go Denton | Freestanding | 3120 N I-35 | Denton | Non-Submarketed Areas | 2018 | April | 38,129 |
| Kessler Park Retail Ph 1 | Neighborhood | Fort Worth Ave @ W Colorado Blvd | Dallas | West/Southwest | 2018 | April | 21,000 |
| Frisco Ranch | Mixed Use | Nec Preston Rd @ Warren Pkwy | Frisco | Allen/Frisco/McKinney | 2018 | May | 97,566 |
| Victory At La Villita | Neighborhood | La Villita Blvd @ Riverside Dr | Irving | Irving | 2018 | June | 12,120 |
| Victory Shops @ Lake Ridge | Neighborhood | 7530 Lake Ridge Pkwy | Grand Prairie | West/Southwest | 2018 | June | 30,900 |
| The River Walk At Central Park | Mixed Use | 2951 Central Park Ave | Flower Mound | Carrollton/SE Denton | 2018 | June | 25,250 |
| Ridge Commons | Neighborhood | McKinney Ranch Pkwy @ S Ridge Rd | McKinney | Allen/Frisco/McKinney | 2018 | June | 21,945 |
| At Home Store #179 Plano West | Freestanding | Parkwood Blvd & State Highway 121 | Plano | Allen/Frisco/McKinney | 2018 | June | 106,944 |
| Red Oak Plaza | Neighborhood | 300 W Red Oak Rd | Red Oak | Non-Submarketed Areas | 2018 | July | 15,000 |
| West University Crossing - Costco | Freestanding | Hardin Rd & US-380 E | McKinney | Allen/Frisco/McKinney | 2018 | July | 153,800 |
| Bush Pioneer Centre - Shops | Community | 1215 W Pioneer Pkwy | Grand Prairie | West/Southwest | 2018 | July | 20,164 |
| Buckner Retail | Neighborhood | 3702 S Buckner Blvd | Dallas | Southeast | 2018 | August | 16,400 |
| Lantana Town Center Ph 2 Retail 1 | Community | 2001 Farm To Market Road 407 | Bartonville | Carrollton/SE Denton | 2018 | August | 13,338 |
| Atwoods Waxahachie | Community | 2001 N Highway 77 | Waxahachie | Non-Submarketed Areas | 2018 | August | 88,000 |
| Lake Forest Drive Retail | Neighborhood | 2505 S Lake Forest Dr | McKinney | Allen/Frisco/McKinney | 2018 | September | 14,340 |
| The Shops At Willow Bend | Regional | 6121 W Park Blvd | Plano | Plano | 2018 | September | 100,592 |
| Woodside Village Expansion | Neighborhood | S Denton Tap Rd @ W Sandy Lake Rd | Coppell | Irving | 2018 | September | 30,800 |
| High Point Crossing | Community | 6411 E Northwest Hwy | Dallas | Highlands | 2018 | September | 180,000 |
| Marketplace At Craig Ranch Retail A | Neighborhood | Custer Rd @ Stacy Rd | McKinney | Allen/Frisco/McKinney | 2018 | September | 10,000 |
| Main Street Center | Neighborhood | 507 Main St | Frisco | Carrollton/SE Denton | 2018 | September | 53,143 |
| Bassett Furniture | Freestanding | 8255 Gaylord Pkwy | Frisco | Allen/Frisco/McKinney | 2018 | September | 15,170 |
| At Home | Freestanding | 3002 Firewheel Pkwy | Garland | Northeast | 2018 | October | 108,892 |
| The Union Dallas | Mixed Use | 2330 N Field St | Dallas | Oaklawn | 2018 | October | 57,000 |
| West Love Ph 1 | Neighborhood | 2007 W Mockingbird Ln | Dallas | Oaklawn | 2018 | November | 21,504 |
| Preston At Wade Crossing | Neighborhood | 5899 Preston Rd | Frisco | Allen/Frisco/McKinney | 2018 | November | 74,200 |
| The Epic Fitness And Entertainment Center | Freestanding | 2960 Epic Pl | Grand Prairie | West/Southwest | 2018 | November | 125,000 |
| Heritage Creekside Retail | Neighborhood | 1330 W Plano Pkwy | Plano | Plano | 2018 | November | 10,000 |
| The Marketplace At Highland Village Ph 1 | Neighborhood | 2100 Village Parkway | Highland Village | Carrollton/SE Denton | 2018 | December | 10,500 |
| Rayzor Ranch Town Center Ph 3 | Mixed Use | 2700 W University Dr | Denton | Carrollton/SE Denton | 2018 | December | 107,400 |
| Trammell Crow Center Mixed Use Retail | Mixed Use | 2001 Ross Ave | Dallas | Non-Submarketed Areas | 2018 | December | 26,000 |
| Kroger Marketplace | Freestanding | 1501 N Lake Forest Dr | McKinney | Allen/Frisco/McKinney | 2019 | January | 126,000 |
| Brookhaven Shopping Center | Neighborhood | Marsh Ln & Spring Valley Rd | Addison | Farmers Branch | 2019 | February | 17,500 |
| Highland Park Village Retail Expansion | Mixed Use | 53 Highland Park Vlg | Dallas | Oaklawn | 2019 | March | 40,000 |
| Crafted By Cinemark | Freestanding | 6909 U.S. 380 | Frisco | Allen/Frisco/McKinney | 2019 | March | 53,290 |
| Shops At Prosper Trail Bldg 9 | Neighborhood | 1430 N Preston Rd | Prosper | Non-Submarketed Areas | 2019 | March | 10,000 |
| McKinney Market Street Addition | Neighborhood | 2051 Ridge Rd | McKinney | Allen/Frisco/McKinney | 2019 | April | 8,441 |
| Main Marketplace Ph 2 | Community | 1690 Farm To Market Road 423 | Frisco | Carrollton/SE Denton | 2019 | April | 40,340 |
| **Total Complete** | | | | | | | **3,465,675** |

| New Construction Activity - Under Construction | | | | | Est. Completion | | |
|---|---|---|---|---|---|---|---|
| Name | Type | Location | City | Submarket | Year | Month | Size (SF) |
| Costco Expansion | Freestanding | 8282 Park Ln | Dallas | Highlands | — | — | 18,133 |
| Frisco Lakes Retail | Neighborhood | Witt Rd & Fm 423 | Frisco | Carrollton/SE Denton | — | — | 29,617 |
| Fourth Lebanon Retail Center | Neighborhood | 4747 4Th Army Dr | Frisco | Carrollton/SE Denton | — | — | 16,158 |
| Scheels Sports Store At Grandscape | Freestanding | E Fm 121 @ S Colony Blvd | The Colony | Carrollton/SE Denton | — | — | 331,900 |
| Grandscape | Lifestyle | 5360 Texas 121 | The Colony | Carrollton/SE Denton | — | — | 422,488 |
| Circle T Mixed Use (retail) | Mixed Use | State Hwy 114 @ Us Hwy 377 | Westlake | Carrollton/SE Denton | — | — | 375,000 |
| Lili Springwell Parkway | Freestanding | 3010 W Fm 544 | Wylie | Plano | — | — | 35,962 |
| Westlake Entrada Retail Center | Mixed Use | 70 Andorra Dr | Westlake | Carrollton/SE Denton | 2018 | August | 30,000 |
| Coppell Point West Ph 1 | Neighborhood | I-635 W & N Belt Line Rd | Coppell | Irving | 2018 | August | 16,800 |
| Stacy Green | Mixed Use | 825 W Stacy Rd | Allen | Allen/Frisco/McKinney | 2019 | August | 167,000 |
| Lotte Plaza Carrollton | Neighborhood | 4060 State Highway 121 | Carrollton | Carrollton/SE Denton | 2019 | August | 102,932 |
| Coppell Point West Ph 2 | Neighborhood | I-635 W & N Belt Line Rd | Coppell | Irving | 2019 | September | 16,000 |
| Mustang Station Restaurant & Retail Park | Neighborhood | Bee St & Valley View Ln | Farmers Branch | Farmers Branch | 2019 | September | 30,500 |
| Crossroads At Terrell Ph 1 | Power Center | 1080 Fm 148 | Terrell | Non-Submarketed Areas | 2019 | October | 275,000 |
| Frisco Fresh Market Indoor Facilities | Mixed Use | Frisco St @ Main St | Frisco | Allen/Frisco/McKinney | 2019 | December | 70,800 |
| Trophy Club Town Center (Retail) | Mixed Use | Trophy Club Dr @ Hwy 114 | Trophy Club | Carrollton/SE Denton | 2020 | February | 50,900 |
| **Total Under Construction** | | | | | | | **2,490,790** |



HNGH000133

Case 21-31954-swe11 Doc 46-3 Filed 12/08/21 Entered 12/08/21 10:44:42 Desc Exhibit 33-C Page 47 of 120



| New Construction Activity - Planned/Proposed | | | | | Est. Completion | | |
|---|---|---|---|---|---|---|---|
| Name | Type | Location | City | Submarket | Year | Month | Size (SF) |
| Teel Crossing 2 | Neighborhood | Main St @ Teel Pkwy | Frisco | Carrollton/SE Denton | — | — | 13,000 |
| Wade Park Retail Center Ph 1 | Mixed Use | Dallas North Tollway @ Lebanon Rd/Parkwood Blvd | Frisco | Allen/Frisco/McKinney | — | — | 600,000 |
| Newland/Nash Mixed Use Phase 1 Retail | Power Center | E Main St & S Custer Rd | Frisco | Allen/Frisco/McKinney | — | — | 416,800 |
| Frisco Crossing Sec | Power Center | Hollyhock Rd & Us-380 | Frisco | Carrollton/SE Denton | — | — | 549,879 |
| Panther Creek Crossing Addition | Neighborhood | Dallas Pkwy & Panther Creek Pkwy | Frisco | Allen/Frisco/McKinney | — | — | 61,600 |
| The Railhead Retail | Mixed Use | Alton Lane & Legacy Drive | Frisco | Carrollton/SE Denton | — | — | 101,000 |
| Living Spaces | Freestanding | Hillcrest Rd & Tx-121 | Frisco | Allen/Frisco/McKinney | — | — | 148,000 |
| Stonebrook Square Ph 2 | Neighborhood | Stonebrook Pkwy & Frisco Lakes Dr | Frisco | Carrollton/SE Denton | — | — | 10,405 |
| Stonebriar Mall At The Bridges | Regional | Mall Road C & Mall Ring Road | Frisco | Allen/Frisco/McKinney | — | — | 9,750 |
| Main Marketplace Ph 3 | Neighborhood | 1100 Farm To Market Road 423 | Frisco | Carrollton/SE Denton | — | — | 72,500 |
| Canal Park Shopping Center Bldg B & C | Community | Union Square Blvd & Bourbon St | Frisco | Carrollton/SE Denton | — | — | 38,499 |
| Colt Crossing At Main | Neighborhood | Colt Rd & E Main St | Frisco | Allen/Frisco/McKinney | — | — | 23,375 |
| Preston Crossing At Fisher | Neighborhood | Fisher Dr & Preston Rd | Frisco | Allen/Frisco/McKinney | — | — | 36,010 |
| Prestonwey Plaza | Neighborhood | John Hickman Pkwy & Preston Rd | Frisco | Allen/Frisco/McKinney | — | — | 23,677 |
| The Shops At El Dorado | Neighborhood | El Dorado Pkwy & Legacy Dr | Frisco | Carrollton/SE Denton | — | — | 47,530 |
| West Main Station Retail | Neighborhood | Main St & Majestic Garden Dr | Frisco | Carrollton/SE Denton | — | — | 31,482 |
| Frisco Lakes Lot 5 | Neighborhood | Old Newman Rd & Fm 423 | Frisco | Carrollton/SE Denton | — | — | 12,015 |
| Spring Creek Frisco 40 Ph 2 Retail | Mixed Use | State Highway 121 & W Spring Creek Pkwy | Frisco | Carrollton/SE Denton | — | — | 70,000 |
| Custer Rolater Park | Neighborhood | Rolater Rd & S Custer Rd | Frisco | Allen/Frisco/McKinney | — | — | 22,291 |
| Frisco Crossing Sec | Power Center | Highway 380 & Fm 423 | Frisco | Carrollton/SE Denton | — | — | 135,939 |
| Village 121 Phase 2 | Mixed Use | Preston Rd & Highway 121 | Frisco | Allen/Frisco/McKinney | — | — | 250,000 |
| Newland/Nash Mixed Use Phase 1 Retail | Neighborhood | E Main St & S Custer Rd | Frisco | Allen/Frisco/McKinney | — | — | 171,000 |
| World Cup Centre Block B Bldg 4 | Mixed Use | World Cup Way & All Stars Avenue | Frisco | Allen/Frisco/McKinney | — | — | 6,000 |
| The Hub At Frisco Station | Lifestyle | Frisco Green & John Hickman Pkwy | Frisco | Allen/Frisco/McKinney | — | — | 200,000 |
| Lot 5 Pad Site @ Wayside Market | Freestanding | Fm 423 @ Lebanon Rd | Frisco | Carrollton/SE Denton | — | — | 8,000 |
| Tollie South Retail | Mixed Use | Rock Hill Rd & Dallas Pkwy | Frisco | Allen/Frisco/McKinney | — | — | 154,200 |
| Rockhill South | Mixed Use | Rock Hill Rd & Dallas Pkwy | Frisco | Allen/Frisco/McKinney | — | — | 62,266 |
| World Cup Centre Block A | Mixed Use | World Cup Way & All Stars Ave | Frisco | Allen/Frisco/McKinney | — | — | 30,261 |
| Newland/Nash Mixed Use Phase 1 Lifestyle Center | Lifestyle | S Custer Rd & E Main St | Frisco | Allen/Frisco/McKinney | — | — | 638,400 |
| The Village At Life Time | Freestanding | Legacy Dr & Main St | Frisco | Carrollton/SE Denton | — | — | 134,000 |
| West Towne Center Lots 4 & 7 | Neighborhood | 2500 El Dorado Pkwy | Frisco | Carrollton/SE Denton | — | — | 24,600 |
| Rough Rider Plaza Retail | Mixed Use | Dallas Pkwy & Rough Riders Trail | Frisco | Allen/Frisco/McKinney | — | — | 122,000 |
| Newman Village | Mixed Use | Eldorado Pkwy @ Legacy Dr | Frisco | Carrollton/SE Denton | — | — | 200,000 |
| Walmart Super Center | Freestanding | Fm 423 & Us-380 E | Frisco | Carrollton/SE Denton | — | — | 189,000 |
| Frisco Market Center Ph 2 | Community | W Main St @ Dallas Pkwy | Frisco | Allen/Frisco/McKinney | — | — | 210,000 |
| Centergy Power Center | Power Center | Coit Rd @ Main St | Frisco | Allen/Frisco/McKinney | — | — | 544,000 |
| Frisco Lakes Retail Future Development | Neighborhood | Witt Rd & Fm 423 | Frisco | Carrollton/SE Denton | — | — | 41,448 |
| West Palo Road Retail Center | Neighborhood | 4700 S Carrier Pkwy | Grand Prairie | West/Southwest | — | — | 24,500 |
| Epic West Towne Center - Homegoods & Retail A | Power Center | Mayfield Rd & S State Highway 161 | Grand Prairie | West/Southwest | — | — | 33,770 |
| The Epic Towne Center | Power Center | State Highway 161 & Mayfield Road | Grand Prairie | West/Southwest | — | — | 408,330 |
| The Marketplace At Highland Village Ph 2 | Neighborhood | 2150 Village Parkway | Highland Village | Carrollton/SE Denton | — | — | 33,994 |
| Verizon Hidden Ridge Mixed Use Development | Mixed Use | Hidden Ridge Dr @ Green Park Dr | Irving | Irving | — | — | 65,000 |
| Outlet Shops Of Las Colinas | Mixed Use | 8000 N Macarthur Blvd | Irving | Irving | — | — | 303,500 |
| The Promenade At Las Colinas | Mixed Use | State Hwy 114 @ State Hwy 161 | Las Colinas | Irving | — | — | 75,000 |
| Castle Hills Marketplace Ph 2 | Community | Hwy 121 @ Josey Ln/Windhaven Pkwy | Lewisville | Carrollton/SE Denton | — | — | 167,000 |
| The Realm At Castle Hills Future Retail Development | Mixed Use | Windhaven Pkwy & Castle Hills Dr | Lewisville | Carrollton/SE Denton | — | — | 200,000 |
| Little Elm Phase 3 Retail | Neighborhood | E Eldorado Pkwy & E Main St | Little Elm | Carrollton/SE Denton | — | — | 40,000 |
| H-E-B Little Elm | Freestanding | U.S. 380 At Us 720 | Little Elm | Carrollton/SE Denton | — | — | 80,000 |
| Hub 121 Ph 1 | Mixed Use | Highway 121 & Tx-121 | McKinney | Allen/Frisco/McKinney | — | — | 55,000 |
| West University Crossing Nec Shops A-F | Power Center | 3540 W University Dr | McKinney | Allen/Frisco/McKinney | — | — | 80,650 |

| NEW CONSTRUCTION ACTIVITY - PLANNED/PROPOSED (CONTINUED) | | | | | Est. Completion | | |
|---|---|---|---|---|---|---|---|
| Name | Type | Location | City | Submarket | Year | Month | Size (SF) |
| West University Crossing 24-Hour Fitness & Cinemark | Power Center | W University Dr & Hardin Rd | McKinney | Allen/Frisco/McKinney | — | — | 52,590 |
| Marketplace At Craig Ranch Retail B | Neighborhood | S Custer Rd & Stacy Rd | McKinney | Allen/Frisco/McKinney | — | — | 9,100 |
| Walmart Neighborhood Market | Neighborhood | S Custer Rd & Stacy Rd | McKinney | Allen/Frisco/McKinney | — | — | 42,311 |
| Stonebridge Village Phase 2 | Neighborhood | 2902 Eldorado Pkwy | McKinney | Allen/Frisco/McKinney | — | — | 17,000 |
| The Strand On 121 Phase 1 Retail | Mixed Use | Highway 121 & Alma Rd | McKinney | Allen/Frisco/McKinney | — | — | 60,000 |
| West University Crossing Sec Shops A-B | Power Center | 3550 West University Drive | McKinney | Allen/Frisco/McKinney | — | — | 20,250 |
| Victory Shops @ Stonebridge | Neighborhood | Hwy 380 @ Stonebridge Dr | McKinney | Allen/Frisco/McKinney | — | — | 21,500 |
| The Avenue At McKinney | Power Center | N Custer Rd & W University Dr | McKinney | Allen/Frisco/McKinney | — | — | 121,000 |
| Allen Sports Village | Mixed Use | Sam Rayburn Twy & N Alma Dr | McKinney | Allen/Frisco/McKinney | — | — | 185,000 |
| Stonegate Village | Neighborhood | 1900 Stonebridge Dr | McKinney | Allen/Frisco/McKinney | — | — | 61,300 |
| Market East Future Phase | Power Center | 1955 N Town East Blvd | Mesquite | Southeast | — | — | 18,932 |
| Market East Ph 2A | Power Center | 1655 N Town East Blvd | Mesquite | Southeast | — | — | 23,474 |
| Fan Force Retail | Mixed Use | I-635 S & W Scyene Rd | Mesquite | Southeast | — | — | 133,150 |
| Fresiewood Park Crossing | Neighborhood | Fm 720 & Mccormick Rd | Oak Point | Carrollton/SE Denton | — | — | 20,000 |
| The Legacy At Spring Creek Ph 1 | Mixed Use | W Spring Creek Pkwy | Plano | Plano | — | — | 50,000 |
| Mustang Square Retail | Mixed Use | Highway 121 @ Parker Blvd | Plano | Allen/Frisco/McKinney | — | — | 68,500 |
| The Legacy At Spring Creek Ph 2 | Mixed Use | Us-75 N & W Spring Creek Pkwy | Plano | Plano | — | — | 38,000 |
| Princeton Crossroads Fireside Square Parcel 1 | Community | Highway 380 & Boorman Ln | Princeton | Non-Submarketed Areas | — | — | 69,300 |
| Princeton Crossroads Fireside Square Parcel 3 | Community | Highway 380 & Boorman Ln | Princeton | Non-Submarketed Areas | — | — | 105,200 |
| Princeton Crossroads Fireside Square Parcel 2 | Community | Highway 380 & Boorman Ln | Princeton | Non-Submarketed Areas | — | — | 345,200 |
| Windsong Ranch Marketplace Home Depot | Community | Hwy 380 @ Gee Rd/Good Hope Rd | Prosper | Carrollton/SE Denton | — | — | 135,894 |
| Kroger Market Place-Prosper Plaza | Community | Us-380 W & N Custer Rd | Prosper | Non-Submarketed Areas | — | — | 123,500 |
| Prosper West Retail | Mixed Use | East University Drive & Dallas Parkway | Prosper | Non-Submarketed Areas | — | — | 242,544 |
| Gates Of Prosper Ph 2 | Power Center | Preston Rd & Highway 380 W | Prosper | Non-Submarketed Areas | — | — | 300,000 |
| Hall Park At Richardson | Mixed Use | Greenside Dr @ Custer Pkwy | Richardson | Plano | — | — | 10,000 |
| Serene Plaza Ph 2 Tract 2 | Neighborhood | 611 S Central Expy | Richardson | Richardson | — | — | 6,000 |
| Roanoke Village | Neighborhood | Us-377 & Pinion Ln | Roanoke | Carrollton/SE Denton | — | — | 29,470 |
| Ranch Trail Road Retail Center | Neighborhood | 5933 Horizon Rd | Rockwall | Non-Submarketed Areas | — | — | 10,009 |
| Crossroads At Terrell Ph 2 | Power Center | Fm-148 & I-20 E | Terrell | Non-Submarketed Areas | — | — | 200,000 |
| The Village Retail | Mixed Use | Brown St & Highway 287 N | Waxahachie | Non-Submarketed Areas | — | — | 30,000 |
| Wylie Auto Tire Shop | Freestanding | N Hwy Ln & Lavon Pkwy | Wylie | Plano | — | — | 10,495 |
| Vitruvian Park Market Square Retail | Mixed Use | Ponte Ave & Vitruvian Way | Addison | Farmers Branch | — | — | 105,000 |
| Fairview Town Center | Neighborhood | Highway 75 N & E Stacy Rd | Allen | Allen/Frisco/McKinney | — | — | 20,000 |
| Lucas Plaza Ph 2 | Neighborhood | 401 South Angel Parkway | Allen | Allen/Frisco/McKinney | — | — | 8,200 |
| Monarch City Retail | Mixed Use | Shelby Dr & Central Expy N | Allen | Allen/Frisco/McKinney | — | — | 302,000 |
| Lantana Town Center Ph 2 Future Development | Community | Mcmakin Rd & Fm 407 E | Bartonville | Carrollton/SE Denton | — | — | 51,420 |
| Millennium Future Phases | Community | Dobbs Rd @ Carpenter St | Corinth | Carrollton/SE Denton | — | — | 49,750 |
| Kessler Park Retail Ph 2 | Neighborhood | Fort Worth Avenue & Walter Drive | Dallas | West/Southwest | — | — | 37,000 |
| The Crossing | Mixed Use | 6600 N Central Expy | Dallas | Oaklawn | — | — | 60,000 |
| Wynnewood Village La Fitness & Maya Cinemas | Community | 655 W Illinois Ave | Dallas | West/Southwest | — | — | 107,000 |
| Park Heritage | Mixed Use | Lyndon B Johnson Fwy | Dallas | Far North Dallas | — | — | 232,335 |
| Henderson Avenue Development Retail | Mixed Use | Glencoe St & N Henderson Ave | Dallas | Oaklawn | — | — | 84,000 |
| McKinney And Lemmon Mixed Use | Mixed Use | Mckinney Ave & Lemmon Ave E | Dallas | Oaklawn | — | — | 150,000 |
| West Love Ph 2 | Neighborhood | 2345 W Mockingbird Ln | Dallas | Oaklawn | — | — | 10,235 |
| Red Bird Mall Redevelopment | Mixed Use | 3662 W Camp Wisdom Rd | Dallas | West/Southwest | — | — | 330,000 |
| Mockingbird Station | Community | N Central Ave & N Central Expy | Dallas | Oaklawn | — | — | 117,525 |
| Hillcrest Village | Community | Alpha Rd & Hillcrest Rd | Dallas | Far North Dallas | — | — | 147,000 |
| 5204 Buckner Retail | Neighborhood | 5204 South Buckner Boulevard | Dallas | Southeast | — | — | 23,900 |
| 803-815 W. Davis Street Retail | Neighborhood | 803 - 815 W Davis St | Dallas | West/Southwest | — | — | 11,600 |
| Grandstand On Seventy-Five | Mixed Use | N Central Expy & N Haskell Ave | Dallas | Oaklawn | — | — | 57,000 |
| Life Time Athletic | Mixed Use | Lyndon B Johnson Fwy & Montfort Dr | Dallas | Far North Dallas | — | — | 165,000 |



HNGH000134

| NEW CONSTRUCTION ACTIVITY - PLANNED/PROPOSED (CONTINUED) | | | | | Est. Completion | | |
|---|---|---|---|---|---|---|---|
| Name | Type | Location | City | Submarket | Year | Month | Size (SF) |
| Crest Shopping Center | Neighborhood | 2863 S Lancaster Rd | Dallas | Southeast | — | — | 29,743 |
| Dallas Midtown Ph 1 & 2 | Mixed Use | Preston Rd & S Lbj Fwy/Montfort Dr/Alpha Rd | Dallas | Far North Dallas | — | — | 400,000 |
| Village On The Parkway Redevelopment | Community | 5100 Belt Line Rd | Dallas | Far North Dallas | — | — | 128,000 |
| University Hills Community Retail | Mixed Use | E Wheatland Rd & S Lancaster Rd | Dallas | Southeast | — | — | [illegible] |
| Beltline Retail & Mini-Warehouse | Neighborhood | S Belt Line Rd & Fish Rd | Dallas | Southeast | — | — | 39,125 |
| Rayzor Ranch Town Center Final Phase | Community | NI-35 @ W University Dr | Denton | Carrollton/SE Denton | — | — | 250,000 |
| Rayzor Ranch Marketplace Ph 2 | Power Center | NI-35 @ W University Dr | Denton | Carrollton/SE Denton | — | — | 180,931 |
| Sprouts Village - South Pad Site | Neighborhood | 4940 Teasley Ln | Denton | Carrollton/SE Denton | — | — | 25,500 |
| Sprouts Village - North Pad Site | Neighborhood | 4920 Teasley Ln | Denton | Carrollton/SE Denton | — | — | 39,900 |
| Double Oak Retail | Neighborhood | Justin Rd @ Chinn Chapel Rd | Double Oak | Carrollton/SE Denton | — | — | 19,000 |
| Lake Forest Plaza Ph 3 | Mixed Use | Mckamy Creek Rd & Flower Mound Rd | Flower Mound | Carrollton/SE Denton | — | — | 18,297 |
| Founder'S Landing Retail | Mixed Use | 2321 Long Prairie Rd | Flower Mound | Carrollton/SE Denton | — | — | 57,000 |
| Cross Timbers Lot 1 Block A | Neighborhood | 4501 Cross Timbers Rd | Flower Mound | Carrollton/SE Denton | — | — | 12,000 |
| Founder'S Landing Grocery Store | Neighborhood | Long Prairie Rd & Lake Flower Dr | Flower Mound | Carrollton/SE Denton | — | — | 36,000 |
| Lakeside Crossing Retail Space | Mixed Use | Long Prairie Road And Lake Forest Boulevard | Flower Mound | Carrollton/SE Denton | — | — | 39,000 |
| Flower Mound Market | Neighborhood | Fm-3040 W & Garden Rd | Flower Mound | Carrollton/SE Denton | — | — | 22,500 |
| Windsor Ridges At Timber Creek Medical Plaza | Mixed Use | Long Prairie Road | Flower Mound | Carrollton/SE Denton | — | — | 48,885 |
| Village At Meadow Ridge Farms | Mixed Use | Hwy 80 @ Forney Pkwy/Concord Dr | Forney | Non Submarketed Areas | — | — | 450,000 |
| Warren Plaza | Neighborhood | Warren Pkwy & Ohio Dr | Frisco | Allen/Frisco/McKinney | 2020 | March | 16,450 |
| Total Planned/Proposed | | | | | | | 16,521,049 |

## Dallas Conclusion

The Dallas retail market has witnessed decreased vacancy levels since 2014. Over the near term, new construction activity is expected to exceed absorption. However, in the next five years vacancy should rise from 12.1 to 12.4 percent, while average asking rental rates are expected to increase from $16.80 per square foot to $17.73 per square foot.

The subject's Oaklawn submarket is noted as being one of the strongest retail areas of the metroplex, generating stable/strong occupancy levels and the highest rental rates. This is a prime in-town setting with significant barriers to entry, including the lack of vacant developable land.

# Dallas Apartment Market Analysis

## Introduction

Data for the analysis of the Dallas apartment market is provided by Reis, Inc., a leading provider of multifamily and commercial real estate market information since 1980. The Reis proprietary database includes trends, forecasts, news and analyses for approximately 200,000 multifamily and commercial properties in 232 metropolitan markets (4 property types multiplied by 58 metropolitan areas) and roughly 2,500 submarkets.

Current and historical figures are compiled by highly qualified industry analysts. Surveyors, as they are called, are responsible for gathering information on property availabilities, rents and lease terms, etc. by directly contacting owners, managers and leasing agents. Projected data is calculated using a suite of economic forecasting models developed by The Economic Research Group, a team led by Ph.D. economists.

Reis' data is released on a quarterly basis, and is widely recognized as a fundamental tool for appraisers throughout the country.

## Submarket Snapshot

As of the second quarter 2019, the Dallas apartment market contains 512,220 rental units in 2,263 buildings, located in twenty-four submarkets. Plano/Allen/Mckinney is the largest submarket, with 12.5 percent of the region's total inventory. South is the smallest submarket, comprising 0.7 percent of total inventory.

The following table presents the geographic distribution of inventory in the area, along with other statistical information for the most recent quarter.

| Geographic Distribution of Inventory | | | | | | |
|---|---|---|---|---|---|---|
| Submarket | No. Bldgs | Inventory (Units) | % Total | Vacancy Rate (%) | Free Rent (Months) | Asking Rent ($/Month) |
| Garland | 103 | 19,845 | 3.9% | 7.6 | 0.8 | $973 |
| Mesquite/Seagoville | 45 | 10,360 | 2.0% | 2.2 | 0.4 | $919 |
| South County | 34 | 6,824 | 1.3% | 4.2 | 0.6 | $869 |
| Southwest Dallas | 122 | 22,855 | 4.5% | 5.5 | 0.6 | $957 |
| Grand Prairie | 49 | 9,895 | 1.9% | 5.8 | 0.4 | $1,111 |
| North Irving | 164 | 45,007 | 8.8% | 5.0 | 0.7 | $1,248 |
| South Irving | 88 | 11,195 | 2.2% | 2.2 | 0.6 | $903 |
| Far North | 147 | 38,876 | 7.6% | 3.5 | 0.6 | $1,091 |
| Far Northeast | 53 | 14,229 | 2.8% | 5.2 | 0.5 | $890 |
| North White Rock | 177 | 47,917 | 9.4% | 6.2 | 0.9 | $1,044 |
| South White Rock/I-30 | 70 | 13,293 | 2.6% | 3.3 | 0.6 | $806 |
| East Dallas | 138 | 16,892 | 3.3% | 7.2 | 0.7 | $1,430 |
| Southeast Dallas | 34 | 5,742 | 1.1% | 5.9 | 0.5 | $738 |
| South | 23 | 3,459 | 0.7% | 3.9 | 0.6 | $975 |
| Richardson | 95 | 23,228 | 4.5% | 6.9 | 0.9 | $1,240 |
| Far Northwest/Farmers Branch | 74 | 15,192 | 3.0% | 7.3 | 0.8 | $1,022 |
| Carrollton/Addison/Coppell | 149 | 37,726 | 7.4% | 4.4 | 0.5 | $1,089 |
| Lewisville | 124 | 33,366 | 6.5% | 4.0 | 0.7 | $1,255 |
| Plano/Allen/Mckinney | 227 | 64,283 | 12.5% | 7.6 | 0.7 | $1,456 |
| Northwest | 90 | 14,515 | 2.8% | 5.1 | 0.8 | $1,301 |
| Northwest Denton County | 82 | 20,052 | 3.9% | 9.5 | 0.9 | $1,428 |
| Central Dallas | 102 | 24,321 | 4.7% | 8.0 | 1.0 | $2,372 |
| Oaklawn | 42 | 5,169 | 1.0% | 7.3 | 1.1 | $1,935 |
| North | 31 | 7,979 | 1.6% | 5.9 | 0.8 | $1,344 |
| **Market Total** | **2,263** | **512,220** | **100.0%** | **5.8** | **0.7** | **$1,227** |

Source:
© Reis, Inc. 2019
Reprinted with the permission of Reis, Inc.
All Rights reserved.

As of the second quarter 2019, the overall vacancy rate for the region was 5.8 percent. Northwest Denton County has the highest vacancy rate of 9.5 percent, while Mesquite/Seagoville has the lowest vacancy rate of 2.2 percent. The subject's Oaklawn submarket has a current vacancy rate of 7.3 percent.

The quoted average asking rental rate for all types of space within the region is $1,227 per month. Central Dallas has the highest average asking rent of $2,372 per month. Conversely, the lowest average asking rent is achieved in Southeast Dallas at $738 per month. The subject's Oaklawn submarket has an average asking rental rate of $1,935 per month. In addition, free rent concessions are prevalent within the market and range from 0.4 to 1.1 months.

## Construction Completions

The Dallas apartment market experienced new construction of 76,324 units between 2014 and 2018 or an average of 15,265 units per year. Over the next five years, Reis projects that an additional 39,278 units will be added to the Dallas market.

Between 2014 and 2018, the Oaklawn submarket experienced new construction of 2,563 units, or an average of 513 units per year. This accounts for approximately 3.4 percent of the region's total completions. Over the next five years, Reis projects that an additional 1,181 units will be added to the Dallas submarket.

The following table presents historical inventory for the region and subject submarket, as well as future projections.

| Historical & Projected Inventory (Units) | | | | | |
|---|---|---|---|---|---|
| | Dallas | | Oaklawn | | |
| Year | Inventory | Completions | Inventory | Completions | % Total |
| 2014 | 442,498 | 12,364 | 3,422 | 1,076 | 8.7% |
| 2015 | 453,923 | 11,472 | 3,940 | 565 | 4.9% |
| 2016 | 468,390 | 15,153 | 4,292 | 352 | 2.3% |
| 2017 | 485,885 | 17,495 | 4,650 | 358 | 2.0% |
| 2018 | 505,408 | 19,840 | 4,862 | 212 | 1.1% |
| 2Q19 | 512,220 | 3,376 | 5,169 | 124 | 3.7% |
| 2019 | 521,949 | 16,541 | 5,509 | 647 | 3.9% |
| 2020 | 531,103 | 9,154 | 5,802 | 293 | 3.2% |
| 2021 | 536,865 | 5,762 | 5,892 | 90 | 1.6% |
| 2022 | 540,867 | 4,002 | 5,970 | 78 | 1.9% |
| 2023 | 544,686 | 3,819 | 6,043 | 73 | 1.9% |
| 2014-2018 | | | | | |
| Total Completions | | 76,324 | | 2,563 | 3.4% |
| Annual Average | | 15,265 | | 513 | |

Source: Reis, Inc.

## Vacancy Rates

As indicated, the vacancy rate for the Dallas region currently stands at 5.8 percent for second quarter 2019, which is up from 5.8 percent as of year-end 2018. Reis projects that vacancy rates will increase over the near term from 6.1 in 2019 to 6.3 in 2023.

The subject submarket is underperforming the market as a whole, with a current vacancy rate of 7.3 percent. Vacancy rates are projected to decrease over the next few years from 9.4 in 2019 to 7.6 in 2023.

The following table presents historical and projected vacancy for the region and subject submarket.

| Historical and Projected Vacancy Rates | | | | | | |
|---|---|---|---|---|---|---|
| | Dallas | | | Oaklawn | | |
| Year | Class A | Class B/C | Total | Class A | Class B/C | Total |
| 2014 | 5.4 | 4.2 | 4.8 | 16.1 | 0.5 | 13.4 |
| 2015 | 5.3 | 3.6 | 4.5 | 8.1 | 0.5 | 7.1 |
| 2016 | 4.8 | 2.8 | 3.9 | 7.3 | 1.3 | 6.6 |
| 2017 | 6.0 | 3.7 | 5.0 | 7.0 | 5.3 | 6.8 |
| 2018 | 6.6 | 4.2 | 5.6 | 6.0 | 1.1 | 5.5 |
| 2Q19 | 6.7 | 4.4 | 5.8 | 7.9 | 1.8 | 7.3 |
| 2019 | --- | --- | 6.1 | --- | --- | 9.4 |
| 2020 | --- | --- | 6.1 | --- | --- | 8.9 |
| 2021 | --- | --- | 6.2 | --- | --- | 8.4 |
| 2022 | --- | --- | 6.2 | --- | --- | 7.5 |
| 2023 | --- | --- | 6.3 | --- | --- | 7.6 |

Source: Reis, Inc.
Note: Reis does not differentiate between space that is available directly from the landlord or as a sublease. Any space that is available immediately for leasing (i.e. within 30 days) is considered vacant by Reis' standards.

As shown, Class A properties within the region are experiencing higher vacancies than the market as a whole at 6.7 percent, and Class B/C properties are experiencing lower vacancies of 4.4 percent. Within the Oaklawn submarket, Class A properties are experiencing higher vacancies than Class B/C properties.

## Absorption

Absorption measures change in the level of occupied space in a geographic region over a specific period of time. Absorption is not a measure of leasing activity. It reflects increasing, stable or decreasing demand for space. If the level of occupied space increases from one period to the next, demand has increased. If no change has occurred, demand is stable. If the level of occupied space is lower, demand has decreased. All things being equal, positive absorption lowers vacancy rates and negative absorption increases vacancy rates. A newly constructed building that enters the marketplace vacant will adversely affect the vacancy rate but have no bearing on absorption since it has not altered the level of occupancy.

Over the past few years, new construction within the region has outpaced absorption levels. As shown in the following table, 76,324 new units were completed in the Dallas region between 2014 and 2018, while 67,993 new units were absorbed. As of second quarter 2019, 3,376 new units were completed, while 2,855 new units were absorbed. This resulted in a rise in vacancy from 5.6 percent in 2018 to the current vacancy rate of 5.8 percent. Over the next five years, Reis projects that construction figures will outpace absorption (new construction will total 39,278 units, and absorption will total 33,422 units).

New construction within the Oaklawn submarket has outpaced absorption levels, resulting in increased vacancy rates. Between 2014 and 2018, 2,563 new units were completed, while 2,312 new units were absorbed. Over the next five years, Reis projects that 1,181 units will be added to the market, while 986 will be absorbed.

The following table presents historical and projected absorption levels for the region and subject submarket.

**Historical and Projected Net Absorption (units)**

| | Dallas | | | | Oaklawn | | | |
|---|---|---|---|---|---|---|---|---|
| Year | Class A | Class B/C | Total | Completions | Class A | Class B/C | Total | Completions |
| 2014 | 10,298 | 1,721 | 12,019 | 12,364 | 675 | 3 | 678 | 1,076 |
| 2015 | 11,251 | 1,127 | 12,378 | 11,472 | 746 | (47) | 699 | 565 |
| 2016 | 15,267 | 1,262 | 16,529 | 15,153 | 353 | (4) | 349 | 352 |
| 2017 | 13,155 | (1,735) | 11,420 | 17,495 | 347 | (22) | 325 | 358 |
| 2018 | 16,629 | (982) | 15,647 | 19,840 | 238 | 23 | 261 | 212 |
| 2Q19 | 3,235 | (380) | 2,855 | 3,376 | 76 | 0 | 76 | 124 |
| 2019 | --- | --- | 13,212 | 16,541 | --- | --- | 392 | 647 |
| 2020 | --- | --- | 8,510 | 9,154 | --- | --- | 296 | 293 |
| 2021 | --- | --- | 4,758 | 5,762 | --- | --- | 113 | 90 |
| 2022 | --- | --- | 3,900 | 4,002 | --- | --- | 125 | 78 |
| 2023 | --- | --- | 3,042 | 3,819 | --- | --- | 60 | 73 |
| **2014-2018** | | | | | | | | |
| **Total Absorption** | **66,600** | **1,393** | **67,993** | **76,324** | **2,359** | **-47** | **2,312** | **2,563** |
| **Annual Average** | **13,320** | **279** | **13,599** | **15,265** | **472** | **-9** | **462** | **513** |

Source: Reis, Inc.

## Average Asking Rental Rates

As shown in the following chart, average asking rents for the region have been trending upward, from an average of $947 per month in 2014 to an average of $1,201 per month in 2018, indicating a compound annual growth rate (CAGR) of 6.1 percent. As of the second quarter 2019, average asking rents increased to $1,227 per month. Over the past few years, concessions have been rising and currently stand at 6.1 percent of face rents. Over the next five years, average asking rents are expected to increase from $1,259 per month in 2019 to $1,420 per month in 2023.

Average asking rental rates in the Oaklawn submarket ranged from an average of $1,399 per month in 2014 to an average of $1,658 per month in 2018, demonstrating a CAGR of 4.3 percent. As of second quarter 2019, average asking rents increased to $1,935 per month. Over the next five years, average asking rents are projected to increase from $1,970 per month in 2019 to $2,251 per month in 2023. Concessions currently stand at 9.0 percent of face rents.

The following table presents historical and projected average asking rental rates for the region and submarket.

| Historical and Projected Average Asking Rental Rates | Dallas | | | | | | Oaklawn | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Asking Rent $/Month | | | | % | Concessions | Asking Rent $/Month | | | | % | Concessions |
| Year | Class A | Class B/C | Total | Eff Rent | Change | % Face Rent | Class A | Class B/C | Total | Eff Rent | Change | % Face Rent |
| 2014 | $1,162 | $711 | $947 | $878 | 4.8 | 7.3 | $1,551 | $682 | $1,399 | $1,338 | 8.8 | 4.4 |
| 2015 | $1,228 | $746 | $1,004 | $929 | 5.8 | 7.5 | $1,539 | $670 | $1,417 | $1,355 | 1.3 | 4.4 |
| 2016 | $1,301 | $793 | $1,072 | $998 | 7.4 | 6.9 | $1,655 | $671 | $1,529 | $1,473 | 8.7 | 3.7 |
| 2017 | $1,372 | $826 | $1,135 | $1,063 | 6.5 | 6.3 | $1,724 | $707 | $1,603 | $1,507 | 2.3 | 6.0 |
| 2018 | $1,438 | $871 | $1,201 | $1,128 | 6.1 | 6.1 | $1,785 | $668 | $1,658 | $1,552 | 3.0 | 6.4 |
| 2Q19 | $1,464 | $886 | $1,227 | $1,152 | 1.3 | 6.1 | $2,084 | $675 | $1,935 | $1,760 | 2.6 | 9.0 |
| 2019 | --- | --- | $1,259 | $1,183 | 4.9 | 6.0 | --- | --- | $1,970 | $1,797 | 15.8 | 8.8 |
| 2020 | --- | --- | $1,310 | $1,232 | 4.1 | 6.0 | --- | --- | $2,127 | $1,924 | 7.1 | 9.5 |
| 2021 | --- | --- | $1,351 | $1,271 | 3.2 | 5.9 | --- | --- | $2,172 | $1,990 | 3.4 | 8.4 |
| 2022 | --- | --- | $1,387 | $1,307 | 2.8 | 5.8 | --- | --- | $2,213 | $2,045 | 2.8 | 7.6 |
| 2023 | --- | --- | $1,420 | $1,341 | 2.6 | 5.6 | --- | --- | $2,251 | $2,091 | 2.3 | 7.1 |
| CAGR | 5.47% | 5.21% | 6.12% | 6.46% | | | 3.58% | -0.52% | 4.34% | 3.78% | | |

## New Construction Activity

According to Reis, 28,357 units were completed within the Dallas region over the past few years in a total of 105 projects. 24,058 units are currently under construction within 98 projects. An additional 62,977 units are planned within 212 projects for potential delivery in the next few years, along with 35 proposed buildings which would add another 24,079 units.

The following tables present new and proposed construction activity for the region.

| New Construction Activity - Complete | | | | | | |
|---|---|---|---|---|---|---|
| Name | Location | City | Submarket | No. Units | Status | Completion |
| Magnolia Station Ph 1 And 2 | 1607 Lyte St | Dallas | Central Dallas | 60 | Complete | January 2018 |
| Broadstone Evoke | 1025 Preston Rd | Plano | Far North | 458 | Complete | January 2018 |
| The Ellison | 5065 Amesbury Dr | Dallas | North White Rock | 240 | Complete | January 2018 |
| Alta Strand | 1931 Market Center Blvd | Dallas | Northwest | 400 | Complete | January 2018 |
| The Katy | 4719 Cole Ave | Dallas | Oaklawn | 212 | Complete | January 2018 |
| Bryan Heights Condos Ph 1 | 4703 Bryan St | Dallas | East Dallas | 25 | Complete | February 2018 |
| Alexan Crossing | 120 W Cityline Dr | Richardson | Richardson | 354 | Complete | February 2018 |
| Jost Prestonwood | 15400 Dallas Pkwy | Dallas | Far North | 78 | Complete | March 2018 |
| Riverside Park Apartments | 1521 East Royal Ln | Dallas | North Irving | 135 | Complete | March 2018 |
| Jefferson On Las Co | 801 Lake Carolyn Pkwy | Irving | North Irving | 423 | Complete | March 2018 |
| Verus Apartments | 3100 Ohio Dr | Frisco | Plano/Allen/Mckinney | 283 | Complete | March 2018 |
| Sovereign Preston Road Apartments | 9440 Stratton Drive | Frisco | Plano/Allen/Mckinney | 300 | Complete | March 2018 |
| The Huntington | 4925 Reser Blvd | Plano | Plano/Allen/Mckinney | 320 | Complete | March 2018 |
| The Principal Residences | 401 North Carroll Avenue | Dallas | East Dallas | 52 | Complete | April 2018 |
| Village Of Rowlett | 4500 Southridge Drive | Rowlett | Garland | 249 | Complete | April 2018 |
| The Douglas Landing | 7859 Walnut Hill Ln | Dallas | North | 180 | Complete | April 2018 |
| The Neighborhoods At The Sound | 3333 Bleecker Street | Coppell | North Irving | 537 | Complete | April 2018 |
| Emerson Court At Frisco Market Center | 4949 Printers Way | Frisco | Northwest Denton County | 410 | Complete | April 2018 |
| Broadstone Ltd | 305 W Commerce St | Dallas | Southwest Dallas | 308 | Complete | April 2018 |
| Lincoln Kessler Park Apartments | 2400 Fort Worth Ave | Dallas | Southwest Dallas | 299 | Complete | April 2018 |
| Residences At Park District | 2120 Olive St | Dallas | Central Dallas | 228 | Complete | May 2018 |
| Windsor Turtle Creek | 3563 Cedar Springs Rd | Dallas | Central Dallas | 207 | Complete | May 2018 |
| Flora Street Townhomes | Flora St & Rock Rose Dr | Dallas | East Dallas | 49 | Complete | May 2018 |
| The Hudson At Austin Ranch | 3075 Painted Lake Cir | The Colony | Lewisville | 730 | Complete | May 2018 |
| The Nash | 8213 Meadow Rd | Dallas | North White Rock | 302 | Complete | May 2018 |
| Lookout At Lake Highlands Town Center | 9330 Lookout Point | Dallas | North White Rock | 259 | Complete | May 2018 |
| Inwood Station Apartments | 2727 Inwood Rd | Dallas | Northwest | 347 | Complete | May 2018 |
| Jefferson Galatyn Park | 1050 Galatyn Pkwy | Richardson | Richardson | 379 | Complete | May 2018 |
| The Row On Elsbeth | 630 Elsbeth St | Dallas | Southwest Dallas | 16 | Complete | May 2018 |
| Haskell Flats Apartments | 1600 N Haskell Ave | Dallas | East Dallas | 28 | Complete | June 2018 |
| Heights At Campfire Crossing | 1709 W Campbell Rd | Garland | Garland | 399 | Complete | June 2018 |
| Revello Boutique Apartments | 5225 Town And Country Blvd | Frisco | Lewisville | 216 | Complete | June 2018 |
| The Royal | 7859 Walnut Hill Ln | Dallas | North | 226 | Complete | June 2018 |
| Waterwalk Las Colinas | 1701 W Royal Ln | Irving | North Irving | 153 | Complete | June 2018 |
| Hanover Midtown Park | 8250 Meadow Rd | Dallas | North White Rock | 421 | Complete | June 2018 |
| 1380 River Bend Redevelopment | 1380 River Bend Dr | Dallas | Northwest | 22 | Complete | June 2018 |
| Vara Watters Creek | 270 S Watters Rd | Allen | Plano/Allen/Mckinney | 266 | Complete | June 2018 |
| Bexley At Westridge | 401 S Cell Rd | Mckinney | Plano/Allen/Mckinney | 432 | Complete | June 2018 |
| Parc At Wylie | 1315 W Brown St | Wylie | Plano/Allen/Mckinney | 198 | Complete | June 2018 |
| The Lofts At Alta Palisades | 2525 Empire Drive | Richardson | Richardson | 343 | Complete | June 2018 |
| Bishop High Line Apartments | 305 Melba St | Dallas | Southwest Dallas | 118 | Complete | June 2018 |
| The 23 | 2370 Victory Ave | Dallas | Central Dallas | 285 | Complete | July 2018 |
| Palladium Garland | 950 W. Interstate 30 | Garland | Garland | 140 | Complete | July 2018 |
| 3 Sixty Flats | 3655 Prairie Waters Drive | Grand Prairie | Grand Prairie | 352 | Complete | July 2018 |
| The Lyla | 3521 Wilshire Way | Richardson | Richardson | 237 | Complete | July 2018 |
| Modern Hall Street | 1800 N Hall St | Dallas | East Dallas | 340 | Complete | August 2018 |
| Alexan Ross | 4001 Ross Ave | Dallas | East Dallas | 292 | Complete | August 2018 |
| Four Corners Ph 2 | 1650 Farm To Market Road 423 | Frisco | Northwest Denton County | 246 | Complete | August 2018 |
| Artistry At Phillips Creek Ranch | 8400 Fm 423 | Frisco | Northwest Denton County | 322 | Complete | August 2018 |
| Four Corners Ph 1 | 1650 Farm To Market Road 423 | Frisco | Northwest Denton County | 144 | Complete | August 2018 |

New Construction Activity - Complete (Continued)

| Name | Location | City | Submarket | No. Units | Status | Completion |
|---|---|---|---|---|---|---|
| Vitruvian West Ph 1 | 3801 Vitruvian Way | Addison | Carrollton/Addison/Coppell | 383 | Complete | September 2018 |
| Gables Water Street Apartments | 5270 N O Connor Blvd | Irving | North Irving | 316 | Complete | September 2018 |
| Avilla Northside | 1212 Community Avenue | Mckinney | Plano/Allen/Mckinney | 118 | Complete | September 2018 |
| Westridge Villas | 9331 Westridge Blvd | Mckinney | Plano/Allen/Mckinney | 132 | Complete | September 2018 |
| Victor Prosper | 195 W Davis St | Dallas | Southwest Dallas | 174 | Complete | September 2018 |
| The Laurel | 8600 Preston Rd | Dallas | North | 150 | Complete | October 2018 |
| The Ash | 4646 Amesbury Dr | Dallas | North White Rock | 402 | Complete | October 2018 |
| The Carmichael | 8787 Legacy Dr | Frisco | Northwest Denton County | 320 | Complete | October 2018 |
| Alta Frisco Square | 6235 Main St | Frisco | Plano/Allen/Mckinney | 298 | Complete | October 2018 |
| Davis At The Square | 260 E Davis St | Mckinney | Plano/Allen/Mckinney | 330 | Complete | October 2018 |
| Cityline Park Apartments | 1230 East Cityline Dr | Richardson | Richardson | 435 | Complete | October 2018 |
| Sloane Street | 4220 Sloane St | Carrollton | Carrollton/Addison/Coppell | 500 | Complete | November 2018 |
| Mid Elm Lofts | 1512 Elm St | Dallas | Central Dallas | 29 | Complete | November 2018 |
| The Mansions At Spring Creek | 6221 Naaman Forest Blvd | Garland | Garland | 582 | Complete | November 2018 |
| Terra Lago Apartments | 9701 Terra Lago Court | Rowlett | Non-Submarketed Areas | 451 | Complete | November 2018 |
| Station House | 4141 Frisco Green Ave | Frisco | Plano/Allen/Mckinney | 300 | Complete | November 2018 |
| The Katy At Victory Park | 3111 N Houston St | Dallas | Central Dallas | 463 | Complete | December 2018 |
| Domain At The One Forty Ph 1 | 4201 Bunker Hill Rd | Garland | Garland | 299 | Complete | December 2018 |
| Spyglass Of Ennis Apartments | 1903 W Ennis Ave | Ennis | Non-Submarketed Areas | 192 | Complete | December 2018 |
| Elan Flower Mound | 2601 Lakeside Parkway | Flower Mound | Northwest Denton County | 466 | Complete | December 2018 |
| Central Park At Craig Ranch Ph 1 | 7920 Collin David South Drive | Mckinney | Plano/Allen/Mckinney | 270 | Complete | December 2018 |
| Parkside At Craig Ranch Ph 4 | 6501 Mayer Way | Mckinney | Plano/Allen/Mckinney | 382 | Complete | December 2018 |
| Kincaid At Legacy | 7200 Dallas Pkwy | Plano | Plano/Allen/Mckinney | 300 | Complete | December 2018 |
| Carlisle And Vine | 2920 Carlisle St | Dallas | Central Dallas | 160 | Complete | January 2019 |
| Carroll Avenue Condos | 1518 N Carroll Ave | Dallas | East Dallas | 20 | Complete | January 2019 |
| Jefferson Landmark | 14650 Dallas Parkway | Farmers Branch | Far Northwest/Farmers Branch | 324 | Complete | January 2019 |
| The Mark On Solon | 630 Solon Rd | Waxahachie | Non-Submarketed Areas | 112 | Complete | January 2019 |
| Jefferson West Love Apartments Ph 1 | 2239 Hawes Ave | Dallas | Northwest | 350 | Complete | January 2019 |
| Taylor Lofts Mixed Use | 2101 Taylor St | Dallas | Central Dallas | 61 | Complete | February 2019 |
| Ardan West Village | 2975 Blackburn St | Dallas | Central Dallas | 390 | Complete | February 2019 |
| The Maxwell At The Canals At Grand Park | 8095 Canal St | Frisco | Northwest Denton County | 325 | Complete | February 2019 |
| The Mckenzie | 3140 Harvard Ave | Dallas | Oaklawn | 183 | Complete | February 2019 |
| Waterwalk Richardson | 2210 N Glenville Dr | Richardson | Richardson | 78 | Complete | February 2019 |
| Residences On Duck Creek Condo Flats | 700 N Plano Rd | Richardson | Richardson | 27 | Complete | February 2019 |
| Emil At Liberty Crossing | 5900 S I-45 | Wilmer | South County | 240 | Complete | February 2019 |
| Novel Bishop Arts | 111 W Davis St | Dallas | Southwest Dallas | 352 | Complete | February 2019 |
| Anp At East Village | 4915 Bryan St | Dallas | East Dallas | 54 | Complete | March 2019 |
| Jefferson Boardwalk Ph 1 | 1901 Knightsbridge Rd | Farmers Branch | Far Northwest/Farmers Branch | 424 | Complete | March 2019 |
| The Towers At Spring Creek | 6305 N President George Bush Hwy | Garland | Garland | 376 | Complete | March 2019 |
| Hillstone River Walk | 3900 River Walk Dr | Flower Mound | Northwest Denton County | 225 | Complete | March 2019 |
| Olympus On Main | 1011 S Main St | Carrollton | Carrollton/Addison/Coppell | 352 | Complete | April 2019 |
| Mustang Station Ph 2 | 2501 Bill Moses Pkwy | Farmers Branch | Far Northwest/Farmers Branch | 186 | Complete | April 2019 |
| The Canal At Brickyard Ph 2 | 2061 Whittington Pl | Farmers Branch | Far Northwest/Farmers Branch | 235 | Complete | April 2019 |
| The Landing At Little Elm Apartments | 1031 Fm 2931 | Aubrey | Northwest Denton County | 384 | Complete | April 2019 |
| Millennium Place Apartments | 6651 S Interstate 35 E | Corinth | Northwest Denton County | 228 | Complete | April 2019 |
| Domain At The Gate | 5688 John Hickman Pkwy | Frisco | Plano/Allen/Mckinney | 350 | Complete | April 2019 |
| Winding Creek At The Preserve | 2250 Sara Jane Pkwy | Grand Prairie | Grand Prairie | 314 | Complete | May 2019 |
| Oxford At Lake View Apartments | 3300 S Garrison Rd | Corinth | Northwest Denton County | 240 | Complete | May 2019 |
| The Edison At Frisco | 8811 El Dorado Pkwy | Frisco | Plano/Allen/Mckinney | 257 | Complete | May 2019 |
| Cece Frisco Apartments | 9779 Gaylord Pkwy | Frisco | Plano/Allen/Mckinney | 260 | Complete | May 2019 |
| Springs At Mckinney | 5960 Stacy Road | Mckinney | Plano/Allen/Mckinney | 212 | Complete | May 2019 |

New Construction Activity - Complete (Continued)

| Name | Location | City | Submarket | No. Units | Status | Completion |
|---|---|---|---|---|---|---|
| Jefferson Vantage | 2810 Routh Creek Pkwy | Richardson | Richardson | 420 | Complete | May 2019 |
| The Crosby At Brickyard | 2061 Whittington Pl | Farmers Branch | Far Northwest/Farmers Branch | 292 | Complete | June 2019 |
| The Hudson Dallas Apartments | 4005 Mckinney Ave | Dallas | Oaklawn | 124 | Complete | June 2019 |
| The Atherton | 8655 Brookhollow Boulevard | Frisco | Plano/Allen/Mckinney | 600 | Complete | June 2019 |
| Total Complete | | | | 28,367 | | |

**New Construction Activity - Under Construction**

| Name | Location | City | Submarket | No. Units | Status | Completion | |
|---|---|---|---|---|---|---|---|
| Elan Addison Grove Apartments | 4150 Bell Line Rd | Addison | Carrollton/Addison/Coppell | 321 | Under Constr. | — | — |
| Jefferson Promenade | 555 Promenade Pkwy | Irving | Carrollton/Addison/Coppell | 387 | Under Constr. | — | — |
| Lynd Farmers Market | 1915 Cadiz St | Dallas | Central Dallas | 297 | Under Constr. | — | — |
| The Crosby | 400 S Hall St | Dallas | East Dallas | 336 | Under Constr. | — | — |
| Cypress Ross Avenue Apartments | 4600 Ross Ave | Dallas | East Dallas | 294 | Under Constr. | — | — |
| Modera Dallas Midtown | 13001 Cornell Dr | Dallas | Far North | 344 | Under Constr. | — | — |
| Elan Inwood | Inwood Rd @ Forest Ln | Dallas | Far Northwest/Farmers Branch | 180 | Under Constr. | — | — |
| Villas On Hutton | 13145 Hutton Dr | Farmers Branch | Far Northwest/Farmers Branch | 32 | Under Constr. | — | — |
| Midway Urban Village | Mcewen Rd & Midway Rd | Farmers Branch | Far Northwest/Farmers Branch | 263 | Under Constr. | — | — |
| Harmony Hill Ph 2 | 11009 Harmony Hill Lane | Rowlett | Garland | 318 | Under Constr. | — | — |
| Avilla Heritage | 2030 S Forum Dr | Grand Prairie | Grand Prairie | 140 | Under Constr. | — | — |
| Frisco Flats | 5270 Town And Country Blvd | Frisco | Lewisville | 125 | Under Constr. | — | — |
| Live Grandscape | Grandscape Blvd & Tx-121 | The Colony | Lewisville | 345 | Under Constr. | — | — |
| Parc At Windmill Farms | Windmill Farms Boulevard | Forney | Non-Submarketed Areas | 272 | Under Constr. | — | — |
| Garden Valley Apartments | Park Place Blvd & Garden Valley Pkwy | Waxahachie | Non-Submarketed Areas | 213 | Under Constr. | — | — |
| Skillman & Church Townhomes | Skillman St @ Church Rd | Dallas | North White Rock | 17 | Under Constr. | — | — |
| Jefferson West Love Apartments Ph 2 | 2239 Hawes Ave | Dallas | Northwest | 357 | Under Constr. | — | — |
| Discovery Park Luxury Apartments | Riney Rd @ N Elm St | Denton | Northwest Denton County | 293 | Under Constr. | — | — |
| Trophy Club Town Center Townhomes | E Highway 114 & Trophy Club Dr | Trophy Club | Northwest Denton County | 39 | Under Constr. | — | — |
| Trophy Club Town Center | Trophy Club Dr @ Hwy 114 | Trophy Club | Northwest Denton County | 250 | Under Constr. | — | — |
| Entrada Westlake Condos | Davis Blvd & Tx-114 E | Westlake | Northwest Denton County | 50 | Under Constr. | — | — |
| Entrada Westlake Townhomes | Davis Blvd & Tx-114 E | Westlake | Northwest Denton County | 80 | Under Constr. | — | — |
| Wade Settlement | 4289 Shavano Drive | Frisco | Plano/Allen/Mckinney | 306 | Under Constr. | — | — |
| Fairview Central Park Apartments | Renaissance Dr @ Premier Dr | Plano | Plano/Allen/Mckinney | 123 | Under Constr. | — | — |
| Heritage Creekside Townhomes | W Plano Pkwy @ Alma Dr | Plano | Plano/Allen/Mckinney | 107 | Under Constr. | — | — |
| Destination Residences | 1100 Peters St | Dallas | South | 62 | Under Constr. | — | — |
| Bellwater Ridge Apartments | S Polk St & E Parkerville Rd | Desoto | South County | 150 | Under Constr. | — | — |
| Bishop Arts Ph 2 | 200 N Bishop Ave | Dallas | Southwest Dallas | 248 | Under Constr. | — | — |
| Alexan Lower Greenville | 5619 Belmont Ave | Dallas | East Dallas | 475 | Under Constr. | August | 2019 |
| Quadrangles Apartments | 2755 W I-30 | Grand Prairie | Grand Prairie | 334 | Under Constr. | August | 2019 |
| Cottages At The Realm | Castle Hills Dr & Windhaven Pkwy | Lewisville | Lewisville | 72 | Under Constr. | August | 2019 |
| Cypress At Trinity Groves Ph 2 | 411 Broadway Ave | Dallas | Northwest | 296 | Under Constr. | August | 2019 |
| Waterford Market Apartments Phase 1 | 9356 John W Elliott Dr | Frisco | Plano/Allen/Mckinney | 381 | Under Constr. | August | 2019 |
| Morado Plano | 1009 14Th St | Plano | Plano/Allen/Mckinney | 183 | Under Constr. | August | 2019 |
| Bishop Highline Apartments Ph 2 Townhomes | N Madison Ave & W 9Th St | Dallas | Southwest Dallas | 20 | Under Constr. | August | 2019 |
| Bishop Highline Apartments Ph 2 | W 9Th St & N Madison Ave | Dallas | Southwest Dallas | 110 | Under Constr. | August | 2019 |
| Switchyard Apartments | 1199 N Broadway St | Carrollton | Carrollton/Addison/Coppell | 234 | Under Constr. | September | 2019 |
| Modera Howell Apartments | 3400 Howell St | Dallas | Central Dallas | 190 | Under Constr. | September | 2019 |
| The Drakestone | 1309 Main Street | Dallas | Central Dallas | 215 | Under Constr. | September | 2019 |
| The Mansions At Bayside | 1400 Dalrock Rd | Rowlett | Garland | 423 | Under Constr. | September | 2019 |
| The Towers At Bayside | 1801 Bayside Drive North | Rowlett | Garland | 422 | Under Constr. | September | 2019 |
| Prairie Gate Community | 3951 Dechman Dr | Grand Prairie | Grand Prairie | 254 | Under Constr. | September | 2019 |
| Hebron 121 Station Phase 5 | I-35 @ Hwy 121 | Lewisville | Lewisville | 272 | Under Constr. | September | 2019 |
| Villas At The Harbor | Horizon Rd & Summer Lee Dr | Rockwall | Non-Submarketed Areas | 36 | Under Constr. | September | 2019 |
| Jefferson Eastshore | 1100 Lake Carolyn Pkwy | Irving | North Irving | 286 | Under Constr. | September | 2019 |
| Palladium Denton | Poinsettia Blvd & E Sherman Dr | Denton | Northwest Denton County | 150 | Under Constr. | September | 2019 |
| The Majestic On Mckinney | 2700 E Mckinney St | Denton | Northwest Denton County | 217 | Under Constr. | September | 2019 |
| Alexan Maple | 2626 Throckmorton St | Dallas | Oaklawn | 340 | Under Constr. | September | 2019 |
| Skyhouse Frisco Station | John Hickman Parkway And Main Street | Frisco | Plano/Allen/Mckinney | 332 | Under Constr. | September | 2019 |
| Broadstone Frisco Square | 5303 Frisco Square Blvd | Frisco | Plano/Allen/Mckinney | 256 | Under Constr. | September | 2019 |

**New Construction Activity - Under Construction (Continued)**

| Name | Location | City | Submarket | No. Units | Status | Completion | |
|---|---|---|---|---|---|---|---|
| Kinstead Mckinney | 5700 Mckinney Place Drive | Mckinney | Plano/Allen/Mckinney | 376 | Under Constr. | September | 2019 |
| Lvl 29 | 6000 Columbus Ave | Plano | Plano/Allen/Mckinney | 328 | Under Constr. | September | 2019 |
| Jefferson Reserve | 2710 Routh Creek Parkway | Richardson | Richardson | 456 | Under Constr. | September | 2019 |
| Zang Flats | 723 N Zang Blvd | Dallas | Southwest Dallas | 28 | Under Constr. | September | 2019 |
| The Christopher At The Union | 2323 N Akard St | Dallas | Central Dallas | 309 | Under Constr. | October | 2019 |
| Amli Fountain Place | 1800 N Field St | Dallas | Central Dallas | 360 | Under Constr. | October | 2019 |
| Encore Swiss Ave | 4217 Swiss Ave | Dallas | East Dallas | 253 | Under Constr. | October | 2019 |
| Harbor Urban Center Apartments | Summer Lee Dr & Horizon Rd | Rockwall | Non-Submarketed Areas | 228 | Under Constr. | October | 2019 |
| Liberty Square Townhomes | Page St @ Church St/Library St | Frisco | Plano/Allen/Mckinney | 38 | Under Constr. | October | 2019 |
| Oaxaca Townhomes | 707 W Commerce St | Dallas | Southwest Dallas | 16 | Under Constr. | October | 2019 |
| Amli Addison | 1520 Quorum Dr | Addison | Carrollton/Addison/Coppell | 349 | Under Constr. | November | 2019 |
| Novel Deep Ellum | 2900 Canton St | Dallas | East Dallas | 230 | Under Constr. | November | 2019 |
| Jefferson Woodlands | 4501 N Garland Ave | Garland | Garland | 364 | Under Constr. | November | 2019 |
| The Corvalla At Stonebriar Ph 1 | 5750 Town And Country Blvd | Frisco | Lewisville | 69 | Under Constr. | November | 2019 |
| Shoreview Road/Ferndale Road | Shoreview Rd @ Ferndale Rd | Dallas | North White Rock | 235 | Under Constr. | November | 2019 |
| Aura Bluffview | 3900 W Northwest Hwy | Dallas | Northwest | 473 | Under Constr. | November | 2019 |
| Alta Trinity Green | 990 Singleton Blvd | Dallas | Northwest | 324 | Under Constr. | November | 2019 |
| The Lakeside Tower Condos | 2800 Lakeside Parkway | Flower Mound | Northwest Denton County | 62 | Under Constr. | November | 2019 |
| Alexan Legacy Central | 6550 Chase Oaks Blvd | Plano | Plano/Allen/Mckinney | 385 | Under Constr. | November | 2019 |
| Windrose At Legacy West | Headquarters Dr & Windrose Ave | Plano | Plano/Allen/Mckinney | 90 | Under Constr. | November | 2019 |
| Residences On Duck Creek Townhomes | 700 N Plano Rd | Richardson | Richardson | 16 | Under Constr. | November | 2019 |
| The Epic | 2552 Elm St | Dallas | East Dallas | 300 | Under Constr. | December | 2019 |
| The Sojourn At The Realm | Windhaven Pkwy & Castle Hills Dr | Lewisville | Lewisville | 80 | Under Constr. | December | 2019 |
| Citron Allen Station | 1400 Andrews Pkwy | Allen | Plano/Allen/Mckinney | 445 | Under Constr. | December | 2019 |
| Hall Arts Residences | 2323 Ross Ave | Dallas | Central Dallas | 50 | Under Constr. | January | 2020 |
| Commodore At Preston | Preston Rd & Headquarters Dr | Plano | Plano/Allen/Mckinney | 288 | Under Constr. | January | 2020 |
| Dominion At Mercer Crossing Ph 1 | 11711 Mira Lago Blvd | Farmers Branch | North Irving | 250 | Under Constr. | February | 2020 |
| Main Street Apartments At The Village | 8310 Southwestern Blvd | Dallas | North White Rock | 314 | Under Constr. | February | 2020 |
| Twelve Cowboys Way | 12 Cowboys Way | Frisco | Plano/Allen/Mckinney | 159 | Under Constr. | February | 2020 |
| Nove At Knox | 3031 Oliver St | Dallas | Oaklawn | 309 | Under Constr. | March | 2020 |
| Post Sierra At Frisco Bridges Ph 2 | 3200 Rifle Gap Rd | Frisco | Plano/Allen/Mckinney | 250 | Under Constr. | March | 2020 |
| Tower Bay Lofts | N Stemmons Fwy & Lakeview Mhp | Lewisville | Lewisville | 308 | Under Constr. | May | 2020 |
| The Emerson Marketplace Apartments | 300 Treehouse Lane | Forney | Non-Submarketed Areas | 320 | Under Constr. | May | 2020 |
| Aspha At Preston Trails | 800 W Fm 1382 | Cedar Hill | South County | 300 | Under Constr. | May | 2020 |
| Atelier/ Flora Lofts | 2121 Flora St | Dallas | Central Dallas | 416 | Under Constr. | June | 2020 |
| Aura Castle Hills Ph 2 | Midway Rd & Hollfords Prairie Rd | Lewisville | Lewisville | 276 | Under Constr. | June | 2020 |
| Ablon At Galleria Muse | 13675 Noel Rd | Dallas | Far North | 289 | Under Constr. | July | 2020 |
| Spur 190 | Greenside Dr & Custer Pkwy | Richardson | Richardson | 415 | Under Constr. | July | 2020 |
| Jefferson Alpha West Ph 1 | 13301 Inwood Road | Dallas | Far Northwest/Farmers Branch | 409 | Under Constr. | October | 2020 |
| The Realm At Castle Hills Ph 2 | Windhaven Pkwy & Crider Rd | Lewisville | Lewisville | 260 | Under Constr. | October | 2020 |
| The Drever Apartments | 1401 Elm St | Dallas | Central Dallas | 324 | Under Constr. | November | 2020 |
| The Drake At White Rock | 7450 Coronado Avenue | Dallas | East Dallas | 85 | Under Constr. | November | 2020 |
| Alaqua Apartments (Lebanon Ridge Ph 2) | 4770 Teel Pkwy | Frisco | Northwest Denton County | 308 | Under Constr. | November | 2020 |
| Lamar School Apartments | 1403 Corinth St | Dallas | South | 30 | Under Constr. | November | 2020 |
| The Gabriella (Greystar City Lights Ph 2) | 2627 Live Oak St | Dallas | East Dallas | 370 | Under Constr. | December | 2020 |
| Hub 121 At Craigs Ranch Ph 1 | 7201 Henneman Way | Mckinney | Plano/Allen/Mckinney | 287 | Under Constr. | December | 2020 |
| Jefferson At The Gate | 7070 Grand Gate Way | Frisco | Plano/Allen/Mckinney | 425 | Under Constr. | February | 2021 |
| The Victor | 3099 Olive St | Dallas | Central Dallas | 344 | Under Constr. | May | 2021 |
| Total Under Construction | | | | 24,059 | | | |

**New Construction Activity - Planned**

| Name | Location | City | Submarket | No. Units | Status | Completion |
|---|---|---|---|---|---|---|
| Addison Grove Townhomes | 4150 Belt Line Rd | Addison | Carrollton/Addison/Coppell | 178 | Planned | — — |
| Trinity Mills Village Apartments | 1146 Trinity Mills Rd | Carrollton | Carrollton/Addison/Coppell | 175 | Planned | — — |
| Marsh Lane Townhomes | Marsh Ln @ Running Duke Dr | Carrollton | Carrollton/Addison/Coppell | 81 | Planned | — — |
| Furneaux Creek Square Townhomes | Old Denton Rd @ Raiford Rd | Carrollton | Carrollton/Addison/Coppell | 26 | Planned | — — |
| Furneaux Creek Square Condominiums | Old Denton Rd @ Raiford Rd | Carrollton | Carrollton/Addison/Coppell | 285 | Planned | — — |
| 1919 Park Avenue Apartments | W Bethel Rd & Creekview Dr | Coppell | Carrollton/Addison/Coppell | 67 | Planned | — — |
| 2728 Welborn | 2728 Welborn St | Dallas | Central Dallas | 275 | Planned | — — |
| East Quarter Development | Jackson St & S Cesar Chavez Blvd | Dallas | Central Dallas | 336 | Planned | — — |
| Katzen Woods Mixed Use | 1012 Mckinney Ave | Dallas | Central Dallas | 300 | Planned | — — |
| Oak Lawn Mixed Use | Dickason Ave & Oak Lawn Ave | Dallas | Central Dallas | 330 | Planned | — — |
| Turtle Creek House Apartments | 3521 Dickason Ave | Dallas | Central Dallas | 100 | Planned | — — |
| Katy Trail Apartments | Carlisle St @ N Hall St | Dallas | Central Dallas | 309 | Planned | — — |
| Gables Cityplace Ph3 | 3713 Cole Ave | Dallas | Central Dallas | 348 | Planned | — — |
| 2727 Turtle Creek Apartments | 2727 Turtle Creek Blvd | Dallas | Central Dallas | 350 | Planned | — — |
| The Spire Ph.1 | 300 Avenue Of The Arts | Dallas | Central Dallas | 150 | Planned | — — |
| Gables Cityplace Ph 2 | Travis St @ Lemmon Ave | Dallas | Central Dallas | 348 | Planned | — — |
| Turtle Creek Towers | 2505 Turtle Creek Blvd | Dallas | Central Dallas | 100 | Planned | — — |
| Trammel Crow Center Mixed Use Apartments | 2001 Ross Ave | Dallas | Central Dallas | 400 | Planned | — — |
| Lee Park Residential Tower | 3407 N Hall St | Dallas | Central Dallas | 39 | Planned | — — |
| Gables Cityplace Ph 1 | Blackburn St @ Cole Ave | Dallas | Central Dallas | 348 | Planned | — — |
| 2400 Bryan Apartments | 2400 Bryan St | Dallas | Central Dallas | 230 | Planned | — — |
| The Lexi Apartments | 2815 N Harwood St | Dallas | Central Dallas | 400 | Planned | — — |
| 2727 Turtle Creek Condos | 2727 Turtle Creek Blvd | Dallas | Central Dallas | 40 | Planned | — — |
| Grand Hotel And Condo Tower | 2999 Turtle Creek Blvd | Dallas | Central Dallas | 82 | Planned | — — |
| 4302 Ross Avenue | 4302 Ross Ave | Dallas | East Dallas | 240 | Planned | — — |
| Fitzhugh Flats | Ross Ave & Live Oak St | Dallas | East Dallas | 70 | Planned | — — |
| The Lakeview At White Rock | Coronado Ave @ Grand Ave | Dallas | East Dallas | 100 | Planned | — — |
| Bryan Heights Condos Future Development | Bryan St & Grigsby Ave | Dallas | East Dallas | 110 | Planned | — — |
| Capitol Flats | 5209 Capitol Ave | Dallas | East Dallas | 31 | Planned | — — |
| The Academic | 3700 Ross Ave | Dallas | East Dallas | 366 | Planned | — — |
| Dallas Midtown Redevelopment Ph 1 | Preston Rd @ S Lbj Fwy/Montfort Dr/Alpha Rd | Dallas | Far North | 1,000 | Planned | — — |
| Park Heritage | Peterson Ln & Valley View Center | Dallas | Far North | 654 | Planned | — — |
| Life Time Dallas Midtown | Lyndon B Johnson Fwy & Montfort Dr | Dallas | Far North | 390 | Planned | — — |
| Solatium Apartments | 9275 Lyndon B Johnson Fwy | Dallas | Far Northeast | 48 | Planned | — — |
| Simonton West | 4207 Simonton Rd | Farmers Branch | Far Northwest/Farmers Branch | 264 | Planned | — — |
| Simonton East | 4710 Simonton Rd | Farmers Branch | Far Northwest/Farmers Branch | 412 | Planned | — — |
| Jefferson East Branch Ph 2 | Inwood Rd & Spring Valley Rd | Farmers Branch | Far Northwest/Farmers Branch | 351 | Planned | — — |
| Jefferson Boardwalk Ph 2 | 1900 Nightwind Ct | Farmers Branch | Far Northwest/Farmers Branch | 416 | Planned | — — |
| Carriage Homes On The Lake Ph 2 | 3222 N Garland Ave | Garland | Garland | 184 | Planned | — — |
| Vantage At Garland Apartments Type 1 | Ben Davis Rd & Bunker Hill Rd | Garland | Garland | 189 | Planned | — — |
| Vantage At Garland Apartments Type 2 | Bunker Hill Rd & Ben Davis Rd | Garland | Garland | 24 | Planned | — — |
| Vantage At Garland Apartments Type 3 | Bunker Hill Rd & Ben Davis Rd | Garland | Garland | 78 | Planned | — — |
| Northside At The Woodlands Apartments | 4217 N Garland Ave | Garland | Garland | 300 | Planned | — — |
| Avilla Creekside | N Shiloh Rd @ W Campbell Rd | Garland | Garland | 114 | Planned | — — |
| Domain At The One Forty Ph 3 | 4909 Bunker Hill Rd | Garland | Garland | 375 | Planned | — — |
| Domain At The One Forty Ph 2 | Bunker Hill Rd & Rosewood Ln | Garland | Garland | 350 | Planned | — — |
| Bunker Hill Townhomes | Ben Davis Rd & Bunker Hill Rd | Garland | Garland | 44 | Planned | — — |
| Bayside Ph 2 Condos | I-30 @ Dalrock Rd | Rowlett | Garland | 450 | Planned | — — |
| Bayside Ph 2 Apartments | I-30 @ Dalrock Rd | Rowlett | Garland | 650 | Planned | — — |
| Bayside Multifamily Ph 3 | 1402 Dalrock Rd | Rowlett | Garland | 1,500 | Planned | — — |

**New Construction Activity - Planned (Continued)**

| Name | Location | City | Submarket | No. Units | Status | Completion |
|---|---|---|---|---|---|---|
| The Station Future Development | President George Bush Hwy & Merritt Rd | Sachse | Garland | 300 | Planned | — — |
| Keeneland Parkway Apartments | Keeneland Pkwy & S Walton Walker Blvd | Dallas | Grand Prairie | 249 | Planned | — — |
| Forum At Robinson Ph 1 | S Forum Dr & S Robinson Rd | Grand Prairie | Grand Prairie | 288 | Planned | — — |
| The Royalton At Grand Prairie | S Forum Dr & S State Highway 161 | Grand Prairie | Grand Prairie | 300 | Planned | — — |
| Residences At 3000 Bardin | 3000 Bardin Rd | Grand Prairie | Grand Prairie | 302 | Planned | — — |
| Grand Prairie Commons Apartments Ph 2 | S Forum Dr & S Robinson Rd | Grand Prairie | Grand Prairie | 300 | Planned | — — |
| Trinsic Residential Grand Prairie | 3551 Grand Lakes Way | Grand Prairie | Grand Prairie | 351 | Planned | — — |
| Frankford Station Lofts | 1700 W Frankford Rd | Carrollton | Lewisville | 204 | Planned | — — |
| Castle Hills 10 Multifamily | Parker Rd @ N Josey Ln | Carrollton | Lewisville | 430 | Planned | — — |
| The Corvella At Stonebriar Ph 2 | 5250 Town And Country Boulevard | Frisco | Lewisville | 52 | Planned | — — |
| Spring Creek Frisco 45 Ph 1 Townhomes | Town And Country Blvd & W Spring Creek Pkwy | Frisco | Lewisville | 65 | Planned | — — |
| Spring Creek Frisco 45 Ph 2 Urban Living | State Highway 121 & W Spring Creek Pkwy | Frisco | Lewisville | 392 | Planned | — — |
| Spring Creek Frisco 45 Ph 1 Urban Living | Town And Country Blvd & W Spring Creek Pkwy | Frisco | Lewisville | 700 | Planned | — — |
| Pierre Townhomes | W Southwest Pkwy & S State Highway 121 | Lewisville | Lewisville | 31 | Planned | — — |
| 411 Milton Street Townhomes | 411 Milton St | Lewisville | Lewisville | 16 | Planned | — — |
| Lakeyard District | Lake Ridge Rd & Shelby Ln | Lewisville | Lewisville | 364 | Planned | — — |
| Mill Street Lofts | Stuart St & N Mill St | Lewisville | Lewisville | 50 | Planned | — — |
| Old Town Station | E College St & N Railroad St | Lewisville | Lewisville | 363 | Planned | — — |
| Normandy Village | College Parkway | Lewisville | Lewisville | 82 | Planned | — — |
| Aura Old Town | 502 E College St | Lewisville | Lewisville | 286 | Planned | — — |
| Brentwood Court Townhomes | 5700 N Colony Blvd | The Colony | Lewisville | 24 | Planned | — — |
| Thousand Oaks At Austin Ranch Ph 7 | Sumner St @ Windhaven Pkwy | The Colony | Lewisville | 209 | Planned | — — |
| Circle F Ranch Seniors | Community Blvd & Tx-201 | Mckinney | Non-Submarketed Areas | 174 | Planned | — — |
| Circle F Ranch Lofts | Community Blvd & Tx-201 | Mckinney | Non-Submarketed Areas | 179 | Planned | — — |
| Cypress Creek Apartments | 600 East Hazelwood Street | Princeton | Non-Submarketed Areas | 188 | Planned | — — |
| Princeton Crossroads | Highway 380 & Boorman Ln | Princeton | Non-Submarketed Areas | 166 | Planned | — — |
| The Royalton At Rockwall Downes | John King Blvd & I-30 E | Rockwall | Non-Submarketed Areas | 295 | Planned | — — |
| The Royalton At Rockwall Downes Ph 2 | John King Blvd & Discovery Blvd | Rockwall | Non-Submarketed Areas | 295 | Planned | — — |
| Summer Lee Condominiums Ph 2 | Summer Lee Dr & Sunset Ridge Dr | Rockwall | Non-Submarketed Areas | 480 | Planned | — — |
| Summer Lee Condominiums Ph 1 | Summer Lee Dr & Sunset Ridge Dr | Rockwall | Non-Submarketed Areas | 260 | Planned | — — |
| The Village | 2471 Brown Street | Waxahachie | Non-Submarketed Areas | 225 | Planned | — — |
| Diamond Head Condos | W Northwest Hwy @ Baltimore Dr | Dallas | North | 115 | Planned | — — |
| Lovers 52 Apartments | Lovers Ln @ Preston Rd/Hyer St/Grassmere St | Dallas | North | 52 | Planned | — — |
| Forest Lane Multifamily | 7605 Forest Ln | Dallas | North | 450 | Planned | — — |
| Lakeside Lofts | 11500 Lago Vista West | Farmers Branch | North Irving | 498 | Planned | — — |
| Hidden Ridge Mixed Development Apartments | Hidden Ridge & N Macarthur Blvd | Irving | North Irving | 1,641 | Planned | — — |
| Lincoln Property Group Apartments | Meridian Dr & N State Highway 161 | Irving | North Irving | 288 | Planned | — — |
| Legends Crossing Townhomes | 7500 E Valley Ranch Pkwy | Irving | North Irving | 83 | Planned | — — |
| Legacy Lakeshore | 880 Lake Carolyn Pkwy | Irving | North Irving | 293 | Planned | — — |
| Palladium Las Colinas | 907 Lake Carolyn Pkwy | Irving | North Irving | 319 | Planned | — — |
| Jib Subarea D Apartments | Amesbury Dr & Sandhurst Ln | Dallas | North White Rock | 360 | Planned | — — |
| The Crossing | 6080 N Central Expy | Dallas | North White Rock | 330 | Planned | — — |
| Odea Hughes Apartments | Denton Drive Cut Off & Hudnall St | Dallas | Northwest | 500 | Planned | — — |
| Trinity Green Residential Units Final Phases | 990 Singleton Blvd | Dallas | Northwest | 543 | Planned | — — |
| Jefferson West Love Apartments Ph 3 | 2345 W Mockingbird Ln | Dallas | Northwest | 386 | Planned | — — |
| The District Micro Units | Harry Hines Blvd & Medical District Dr | Dallas | Northwest | 629 | Planned | — — |
| Trinity Green Ph 3 | 990 Singleton Blvd | Dallas | Northwest | 278 | Planned | — — |
| Cabana Motor Hotel Redevelopment Apartments | 899 N Stemmons Fwy | Dallas | Northwest | 400 | Planned | — — |
| The District Condo A | Harry Hines Blvd & Medical District Dr | Dallas | Northwest | 32 | Planned | — — |
| District 1444 Ph 3 | 1444 Oak Lawn Ave | Dallas | Northwest | 317 | Planned | — — |
| 148 Pittsburg | 148 Pittsburg St | Dallas | Northwest | 80 | Planned | — — |

**New Construction Activity - Planned (Continued)**

| Name | Location | City | Submarket | No. Units | Status | Completion |
|---|---|---|---|---|---|---|
| The Lofts On Cedar Springs | 4523 Cedar Springs Rd | Dallas | Northwest | 26 | Planned | — — |
| District 1444 Ph 1 | 1444 Oak Lawn Ave | Dallas | Northwest | 300 | Planned | — — |
| District 1444 Ph 2 | 1444 Oak Lawn Ave | Dallas | Northwest | 317 | Planned | — — |
| The District Condo H | Harry Hines Blvd & Medical District Dr | Dallas | Northwest | 102 | Planned | — — |
| Palladium Aubrey Senior Living | S Highway 377 @ Highmeadow Rd | Aubrey | Northwest Denton County | 150 | Planned | — — |
| The Village At Rayzor Ranch | I-35 @ Us Hwy 380 | Denton | Northwest Denton County | 292 | Planned | — — |
| Lakeside Village Tower Apartments | Long Prairie Rd & Lakeside Pkwy | Flower Mound | Northwest Denton County | 446 | Planned | — — |
| The Villas At Southgate Ph 2 | Long Prairie Rd & Flower Mound Rd | Flower Mound | Northwest Denton County | 115 | Planned | — — |
| The Point Ph 1 | Long Prairie Road And Silveron Blvd | Flower Mound | Northwest Denton County | 335 | Planned | — — |
| Lakeside Crossing Townhomes | Long Prairie Road And Lake Forest Boulevard | Flower Mound | Northwest Denton County | 17 | Planned | — — |
| Alta Champions Circle | Championship Parkway & Outlet Boulevard | Fort Worth | Northwest Denton County | 285 | Planned | — — |
| Cb Jeni Townhomes Phase 3 | Diamond Point Lane & Legacy Drive | Frisco | Northwest Denton County | 43 | Planned | — — |
| The Mansions At Railhead | Legacy Drive & Wyndham Lane | Frisco | Northwest Denton County | 352 | Planned | — — |
| The Luxe At Railhead | Wyndham Ln & Legacy Dr | Frisco | Northwest Denton County | 524 | Planned | — — |
| The Canals At Grand Park Ph 3 | 4280 Cotton Gin Road | Frisco | Northwest Denton County | 365 | Planned | — — |
| The Towers At Railhead | Legacy Drive & Wyndham Lane | Frisco | Northwest Denton County | 376 | Planned | — — |
| Little Elm Phase 3 Apartments | E Eldorado Pkwy & E Main St | Little Elm | Northwest Denton County | 400 | Planned | — — |
| Grenadier Resmark Townhomes | 1001 Windsong Pkwy S | Prosper | Northwest Denton County | 110 | Planned | — — |
| Villas At Windsong Ranch Ph 2 | 4281 Pavonia Ln | Prosper | Northwest Denton County | 88 | Planned | — — |
| Magnolia Oak Street Apartments | 601 N Oak St | Roanoke | Northwest Denton County | 78 | Planned | — — |
| Magnolia Oak Street Live Work | 601 N Oak St | Roanoke | Northwest Denton County | 16 | Planned | — — |
| Circle T Ranch Apartments | State 114 @ Us Hwy 377 | Westlake | Northwest Denton County | 250 | Planned | — — |
| Entrada Westlake Multifamily | Davis Boulevard And 114 | Westlake | Northwest Denton County | 300 | Planned | — — |
| Sovereign At Twin Creeks | 728 Junction Dr | Allen | Plano/Allen/Mckinney | 366 | Planned | — — |
| Davis At Montgomery Ridge Ph 1 | Montgomery Blvd At Us 75 | Allen | Plano/Allen/Mckinney | 363 | Planned | — — |
| Stacy Green Townhomes | Highway 75 At West Stacy Road | Allen | Plano/Allen/Mckinney | 340 | Planned | — — |
| Stacy Green Apartments | Hwy 75 At W Stacy Road | Allen | Plano/Allen/Mckinney | 360 | Planned | — — |
| Davis At Montgomery Ridge Ph 2 | W Bethany Dr & Montgomery Blvd | Allen | Plano/Allen/Mckinney | 252 | Planned | — — |
| Urban Living At Frisco Station - Future Phases | Warren Pkwy @ Dallas Pkwy | Frisco | Plano/Allen/Mckinney | 1,775 | Planned | — — |
| Trike South Phase B | Rock Hill Rd & Dallas Pkwy | Frisco | Plano/Allen/Mckinney | 390 | Planned | — — |
| Frisco Summit Ph 3 | Ohio Dr & Gaylord Pkwy | Frisco | Plano/Allen/Mckinney | 317 | Planned | — — |
| Lesso Home Ph 2 | Highway 380 & S Dallas Pkwy | Frisco | Plano/Allen/Mckinney | 1,200 | Planned | — — |
| Trike South Phase C | Rock Hill Rd & Dallas Pkwy | Frisco | Plano/Allen/Mckinney | 252 | Planned | — — |
| Wade Park Condos | Dallas Pkwy N. & Lebanon Rd | Frisco | Plano/Allen/Mckinney | 50 | Planned | — — |
| Trike South Phase A | Rock Hill Rd & Dallas Pkwy | Frisco | Plano/Allen/Mckinney | 376 | Planned | — — |
| Waterford At Frisco Ph 2 | Main St @ Frisco St | Frisco | Plano/Allen/Mckinney | 220 | Planned | — — |
| Rockhill South Bldg 11 | Rock Hill Rd & Dallas Pkwy | Frisco | Plano/Allen/Mckinney | 290 | Planned | — — |
| Auspire At The Gate | Dallas North Twy & Lebanon Rd | Frisco | Plano/Allen/Mckinney | 775 | Planned | — — |
| Trike South Future Residential Development | Mahard Parkway & Rock Hill Parkway | Frisco | Plano/Allen/Mckinney | 293 | Planned | — — |
| Frisco Summit Ph 2 | Ohio Dr & Gaylord Pkwy | Frisco | Plano/Allen/Mckinney | 373 | Planned | — — |
| Newland/Nash Mixed Use Phase 2 Apartments | E Main St & S Custer Rd | Frisco | Plano/Allen/Mckinney | 900 | Planned | — — |
| Wade Settlement | John Hickman Pkwy & Legendary Dr | Frisco | Plano/Allen/Mckinney | 101 | Planned | — — |
| The Calaboose At The Rail | Main St @ S 2Nd St | Frisco | Plano/Allen/Mckinney | 20 | Planned | — — |
| Omadeno Townhomes At The Gate | John Hickman Pkwy & Dallas Pkwy | Frisco | Plano/Allen/Mckinney | 40 | Planned | — — |
| The Kilby At Frisco Square | 8455 Grace St | Frisco | Plano/Allen/Mckinney | 259 | Planned | — — |
| Rockhill South Bldg 10 | Rock Hill Rd & Dallas Pkwy | Frisco | Plano/Allen/Mckinney | 267 | Planned | — — |
| Fairfield Frisco Square | 6226 Frisco Square Blvd | Frisco | Plano/Allen/Mckinney | 266 | Planned | — — |
| Park Vista Townhomes | Eldorado Pkwy & Colt Rd | Frisco | Plano/Allen/Mckinney | 156 | Planned | — — |
| Twin Tower | John Hickman Pkwy & Gaylord Pkwy | Frisco | Plano/Allen/Mckinney | 102 | Planned | — — |
| The Cadence At Frisco Station | 4160 Gridiron Rd | Frisco | Plano/Allen/Mckinney | 325 | Planned | — — |
| Rockhill South Bldg 9 | Rock Hill Rd & Dallas Pkwy | Frisco | Plano/Allen/Mckinney | 276 | Planned | — — |

**New Construction Activity - Proposed**

| Name | Location | City | Submarket | No. Units | Status | Completion |
|---|---|---|---|---|---|---|
| Vitruvian Park Fountain Square District Future Development | Spring Valley Rd & Vitruvian Way | Addison | Carrollton/Addison/Coppell | 1,557 | Proposed | — — |
| Vitruvian Park Market Square Future Development | Vitruvian Way & Ponte Ave | Addison | Carrollton/Addison/Coppell | 456 | Proposed | — — |
| Vitruvian Park Parkside Future Development | Vitruvian Way & Ponte Ave | Addison | Carrollton/Addison/Coppell | 1,540 | Proposed | — — |
| The Spire Ph 2 | Ross Ave @ Routh St | Dallas | Central Dallas | 337 | Proposed | — — |
| Vitruvian West Future Phases | Vitruvian Way & Marsh Ln | Addison | Far Northwest/Farmers Branch | 767 | Proposed | — — |
| Spring Valley Road Apartments Ph 1 | Spring Valley Rd @ Inwood Rd | Dallas | Far Northwest/Farmers Branch | 365 | Proposed | — — |
| Spring Valley Road Apartments Ph 2 | Spring Valley Rd @ Inwood Rd/Dallas Pkwy | Dallas | Far Northwest/Farmers Branch | 283 | Proposed | — — |
| Blue Line Lofts | 3737 Melcer Dr | Rowlett | Garland | 159 | Proposed | — — |
| The Station Ph 1 | President George Bush Hwy & Merritt Rd | Sachse | Garland | 300 | Proposed | — — |
| Forum At Sara Jane Ph 1 | Forum Drive | Grand Prairie | Grand Prairie | 336 | Proposed | — — |
| Forum At Sara Jane Ph 2 | Forum Drive | Grand Prairie | Grand Prairie | 324 | Proposed | — — |
| The Realm At Castle Hills Future Multifamily Development | Windhaven Pkwy & Castle Hills Dr | Lewisville | Lewisville | 639 | Proposed | — — |
| 7000 West Plano Parkway Multifamily | 7000 W Plano Pkwy | Plano | Lewisville | 300 | Proposed | — — |
| Residences At Greenville | 2100 Traders Rd | Greenville | Non-Submarketed Areas | 79 | Proposed | — — |
| Harbor Heights Ph 2 | Shoreline Trl @ Summer Lee Dr | Rockwall | Non-Submarketed Areas | 390 | Proposed | — — |
| Rockwall Lofts | E Yellow Jacket Ln & T L Townsend Dr | Rockwall | Non-Submarketed Areas | 213 | Proposed | — — |
| Harbor Heights Ph 1 | Shoreline Trl @ Summer Lee Dr | Rockwall | Non-Submarketed Areas | 265 | Proposed | — — |
| Preston Hollow Village Townhomes | 7862 Walnut Hill Ln | Dallas | North | 140 | Proposed | — — |
| Preston Hollow Village Future Phases | 7863 Walnut Hill Ln | Dallas | North | 534 | Proposed | — — |
| Terraces At Las Colinas | State Hwy 161 @ Las Colinas Blvd | Irving | North Irving | 250 | Proposed | — — |
| Mockingbird Station Mixed Use | Twin Sixties Dr & Worcola St | Dallas | North White Rock | 682 | Proposed | — — |
| Doubletree By Hilton Apartments | 2015 Market Center Blvd | Dallas | Northwest | 100 | Proposed | — — |
| Enclave At Brinker | Brinker Rd & Quail Creek Dr | Denton | Northwest Denton County | 270 | Proposed | — — |
| Watermere At Flower Mound Townhomes | Dixon Ln & Long Prairie Rd | Flower Mound | Northwest Denton County | 14 | Proposed | — — |
| The Point Ph 2 | Long Prairie Rd And Silveron Blvd | Flower Mound | Northwest Denton County | 227 | Proposed | — — |
| The Broadstone At Armstrong | Armstrong Ave @ Cole Ave | Dallas | Oaklawn | 335 | Proposed | — — |
| Monarch City Multifamily | Shelby Dr & Central Expy N | Allen | Plano/Allen/Mckinney | 4,000 | Proposed | — — |
| Hall Park Future Residential | Internet Blvd & Network Blvd | Frisco | Plano/Allen/Mckinney | 2,021 | Proposed | — — |
| The Grove Phase 1 Apartments | E Main St & S Custer Rd | Frisco | Plano/Allen/Mckinney | 1,400 | Proposed | — — |
| Allen Sports Village | Sam Rayburn Twy & N Alma Dr | Mckinney | Plano/Allen/Mckinney | 1,000 | Proposed | — — |
| Envision Oak Point Future Development | E Spring Creek Pkwy & Jupiter Rd | Plano | Plano/Allen/Mckinney | 2,020 | Proposed | — — |
| Collin Creek Mall Redevelopment Townhomes/Condos | 811 North Central Expressway | Plano | Plano/Allen/Mckinney | 375 | Proposed | — — |
| Collin Creek Mall Redevelopment | 811 N Central Expy | Plano | Plano/Allen/Mckinney | 2,300 | Proposed | — — |
| The Vues Apartment Ph 1 | 4102 Preferred Pl | Dallas | Southwest Dallas | 54 | Proposed | — — |
| The Vues Apartment Ph 2 | 4102 Preferred Pl | Dallas | Southwest Dallas | 48 | Proposed | — — |
| Total Proposed | | | | 24,979 | | |

### Dallas Conclusion

Vacancy levels for the Dallas apartment market are up over last year and are expected to increase from 6.1 percent next year to 6.3 percent in 2023. Reis forecasts that construction will outpace absorption in the near future, and that average asking rental rates should increase over the same period. In Oaklawn, vacancy levels are expected to decrease to 7.6 percent by 2023, and average asking rental rates are forecast to increase from $1,970 per month in 2019 to $2,251 per month during the same period.

## Market Analysis Conclusion

At present, market conditions in the region are considered relatively strong for most product types, with new construction ongoing and demand generally keeping pace with supply. This is especially true for prime development sites, with the subject rated as such a property. The property is noted to be centralized located and within one of the top submarkets for the region. It features a planned development zoning which allows for most envisioned usages for the site, including high-density mixed-use commercial/residential product.

It is noted that the subject is currently improved with a good quality 29,177 square foot office project which was built in 2004 and rates in good condition. The remaining physical life for these improvements is easily over 30 years, and this is excellent office product. However, the improvements represent a significant under-utilization of the site, with the value in the property considered to be within the underlying land. The improvements could appeal to some potential buyers as an interim use, and the site would offer good 'land-bank' potential given these improvements, yet it is noted to be pending for redevelopment in the near-term future.

Although the defined scope of our assignment relates to the As-Is valuation of the property, the purchaser plans to redevelop this site with a high-rise hotel/residential project which will include a 177-room 5-star hotel and 97 luxury condominium residences. It was reported that the developer has executed an agreement with an internationally renowned luxury hotel brand to manage and flag the property, which will include full-service food and beverage operations, a luxury spa, fitness area and recreational facilities with guest and resident pools. This plan is considered consistent with the various potential usages related to the site. Please note, we have not analyzed any potential redevelopment plans, and we have also not considered a feasible study regarding the property, which is beyond the scope of this assignment.

# Property Analysis

## Site Description

| GENERAL | |
|---|---|
| Location: | 2999 Turtle Creek Boulevard<br>Dallas, Dallas County, Texas 75219<br>The subject property is located on the western corner of Turtle Creek Boulevard and Dickason Avenue, with additional frontage on the northeast side of Gillespie Avenue, within an urban setting of Dallas known as Uptown/Turtle Creek. |
| Shape: | Irregularly shaped |
| Topography: | Sloping<br>The subject slope is fairly significant, although this is not considered to result in portions of the property not being capable of being developed. This is aesthetically pleasing, although it could result in slightly higher than typical site preparation/development costs. |
| Land Area: | 2.47 acres / 107,711 gross square feet<br>2.47 acres / 107,711 net square feet<br>The land area incorporated in our report is based on a survey provided by the client. It is slightly greater than the 103,236 square feet reflected in Dallas CAD tax records, yet deemed to be more accurate than public records. The land area utilized herein is specifically assumed to be reasonably correct. |
| Access, Visibility and Frontage: | The subject property has good access and good visibility. The frontage is rated as good.<br>Turtle Creek is a well-traveled 6-lane artery which is median separate and generally travels from north to south. It provides linkage to Uptown to the south and Highland Park to the north. Dickason Avenue and Gillespie Avenue are two lane, bidirectional roadways.<br>The frontage dimensions are listed below:<br>Turtle Creek Boulevard: 196 feet<br>Dickason Avenue: 412 feet<br>Gillespie Avenue: 125 feet |
| Utilities: | All public utilities are available and deemed adequate. Utility providers for the subject property are as follows:<br>Water: City of Dallas<br>Sewer: City of Dallas<br>Electricity: Various providers - deregulated<br>Gas: Atmos Energy<br>Telephone: Various providers - deregulated |

## SITE CONDITIONS

**Soil Conditions:** We were not given a soil report to review. However, we assume that the soil's load-bearing capacity is sufficient to support the existing structures, plus would be sufficient for any future redevelopment related to the property. We did not observe any evidence to the contrary during our physical inspection of the property. Drainage appears to be adequate.

**Wetlands:** We were not given a wetlands survey to review. If subsequent engineering data reveal the presence of regulated wetlands, it could materially affect property value. We recommend a wetlands survey by a professional engineer with expertise in this field.

**Hazardous Substances:** We observed no evidence of toxic or hazardous substances during our inspection of the site. However, we are not trained to perform technical environmental inspections and recommend the hiring of a professional engineer with expertise in this field.

**Flood Zone Description:** The subject property is located in flood zone X – Areas determined to be outside the 500 year flood plain. This is per FEMA Map 48113C0345J, dated August 23, 2001.

Please note, it is possible that the far southeast sector of the subject site, along the property's frontage on Turtle Creek Boulevard, could be in the fringe of the flood plain associated with Turtle Creek, which is located on the opposite site of Turtle Creek Boulevard. This is suggested per information from the city of Dallas, yet is not reflected in the available survey or completely evident in the flood plain certificate. This potential influence is not envisioned to significantly impact the value of the subject property.

The flood zone determination and other related data are provided by a third party vendor deemed to be reliable. If further details are required, additional research is required that is beyond the scope of this analysis.

## CONCLUSIONS

**Overall Site Utility:** The subject site is functional for its current (office) use, although it would also be acceptable for a wide variety of commercial, residential and/or mixed-use development types, which would likely be high-density in nature and consistent with other product in this sector of Turtle Creek.

**Location Rating:** Excellent

**Building Improvements:** As discussed throughout this report, the subject is currently improved with a good quality 29,177 square foot office project which was built in 2004 and rates in good condition. This includes a primary front building which has 2 stories of office space over a 1-level parking garage. It totals roughly 25,000 square feet, with 12,500 square feet per floor, and is currently vacant. There is also a detached second office building which is 1-story and totals roughly 4,000 square feet. The entire property features good landscaping, surface parking, etc.

It is reiterated that these improvements represent a significant under-utilization of the site, with the value in the property considered to be within the underlying land. The improvements would be viable as a potential interim use, although it is noted that the pending buyer plans to redevelop this site with a high-rise hotel/residential project.

## DALLAS CAD TAX MAP
### PLAT MAP ON TOP / AERIAL OVERLAY ON BOTTOM








HNGH000147

## SURVEY






HNGH000148

## FLOOD CERTIFICATE

FloodInsights CoreLogic

**FloodInsights Report For:**

**2999 TURTLE CREEK BLVD, DALLAS,TX 75219**

*Geocoding Accuracy: S8 (Most Accurate) - single valid address match, point located at a single known address point candidate (Parcel)*

Original Input Address: 2999 TURTLE CREEK BLVD, DALLAS,TX 75219

### Flood Zone Determinations (Non-Guaranteed)

| SFHA | Within 250 feet of multiple flood zones? |
|---|---|
| Out | No |

**Map Number**

48113C0345J

| Community | Community_Name | Zone | Panel | Panel_Dte | COBRA |
|---|---|---|---|---|---|
| 480171 | DALLAS, CITY OF | X | 0345J | August 23, 2001 | COBRA_OUT |

| FIPS | CensusTract |
|---|---|
| 48113 | 0005.00 |



**FloodMap Legend**

Flood Zones

[illegible]



HNGH000149

# Real Property Taxes and Assessments

## Current Property Taxes

The subject property is located in the taxing jurisdiction of the Dallas CAD, and the assessor's parcel identification is 001031000A0040000. Within Texas, reassessments are required every three years, yet can be completed on a more regular basis, including annually. Property values are intended to represent 100% of market value, which applies equally to residential and commercial property. However, as Texas is not a full disclosure state, and given that the assessed value is typically the result of a mass appraisal process, based more on statistical analyses than individual property characteristics, there is frequently a difference between assessed value and the appraised market value for an individual property. According to the local tax collector's office, taxes are current.

The assessor will typically give significant weight to an actual sale price, although these are many times unknown as Texas is a non-disclosure State. Regardless, a sale will many times "trigger" a new analysis by the local assessor. The assessment and taxes for the property are presented in the following table:

| PROPERTY ASSESSMENT INFORMATION | |
|---|---|
| Assessor's Parcel Number: | 001031000A0040000 |
| Assessing Authority: | Dallas CAD |
| Current Tax Year: | 2019 |
| Assessment Ratio (% of market Value): | 100% |
| Are Taxes Current? | Taxes are current |
| Is There a Grievance Underway? | Not to our knowledge |
| The Subject's Assessment and Taxes Are: | Below market levels |
| **ASSESSMENT INFORMATION** | |
| **Assessed Value** | **Totals** |
| Land: | $11,355,960 |
| Improvements: | $44,040 |
| Total: | $11,400,000 |
| **Taxable Assessment:** | **$11,400,000** |
| **TAX LIABILITY** | |
| Total Tax Rate: | 2.845235% |
| **Total Property Taxes:** | **$324,357** |
| Land Area (SF): | 107,711 |
| Total Assessment per Square Foot (land): | $105.84 |
| Land Assessment per Square Foot (land): | $105.43 |

*Compiled by Cushman & Wakefield of Texas, Inc.*

Total taxes for the property are $324,357, with the assessment noted to equate to $105.84 per square foot of land area. The vast majority of the assessment is associated with the land value, with only a nominal improvement assessment applied, which is generally consistent in methodology with our conclusion that the improvements are at the end of their economic life.

The land area per DCAD records is 103,236 square feet, with the land assessment equating to $110.00 per square foot. This unit of comparison is generally consistent with known tax comparables in the immediate area, with the property considered to be assessed in an 'equal and uniform' basis. However, the assessment is significantly below the conclusions to our report, and the pending sale price, which suggests that the assessment could increase – potentially significantly – in the future.

# Zoning

## General Information

The property is zoned PD-193 (Oak Lawn Special Purpose District) by the City of Dallas. A summary of the subject's zoning is provided in the following table:

| ZONING | |
|---|---|
| **Municipality Governing Zoning:** | City of Dallas |
| **Current Zoning:** | PD-193 (Oak Lawn Special Purpose District) |
| **Current Use:** | Office |
| **Is Current Use permitted:** | Yes |
| **Proposed Use:** | Hotel/Residential |
| **Is Proposed Use Permitted?** | Yes |
| **Change in Zone Likely:** | Not to our knowledge |
| **Permitted Uses:** | Permitted uses within the PD-193 district include commercial, office, retail, residential, light industrial, utility and community uses. Hotel and apartment/residential development is allowed in this district. |
| **Sub-District:** | The subject's zoning was recently changed, with the property previously classified under an O-2 Office Subdistrict, which was changed on April 2, 2019 and is currently identified as Planned Development Subdistrict No. 147. This zoning modification was approved for the planned redevelopment of the property with a hotel/residential project, which is the pending buyer's plan for the property. This included some changes (increases) to the typical PD-193 development standards, with some of the more pertinent requirements detailed below. A copy of the available zoning verification letter and the Subdistrict 147 ordinance can be viewed in the Addenda. |

| ZONING REQUIREMENTS | PD-193 STANDARDS | SUB-DISTRICT 147 |
|---|---|---|
| Minimum Lot Area: | None | 2.473 acres (subject) |
| Maximum Building Height: | Any height within FAA restrictions | 150 feet - typical<br>325 feet - floor plate max of 28,386 SF |
| Maximum Floor Area Ratio (FAR): | 10:1 | 4.75:1 up to 5.25:1 |
| Maximum Lot Coverage (% of Lot Area): | 100 percent | 60 percent |
| Minimum Yard Setbacks: | | |
| Front (Feet): | Typically - None (0') | None |
| Rear (Feet): | Typically - None (0') | 10' (min) up to 50' (max) |
| Side (Feet): | Typically - None (0') | 10' (min) up to 50' (max) |
| Required On-Site Parking: | Depends on use | Depends on use<br>Tandem parking allowed with valid valet contract |

*Compiled by Cushman & Wakefield of Texas, Inc.*

## Zoning Compliance

Property value is affected by whether or not an existing or proposed improvement complies with zoning regulations, as discussed below.

### Complying Uses

An existing or proposed use that complies with zoning regulations implies that there is no legal risk and that the existing improvements could be replaced "as-of-right."

### Pre-Existing, Non-Complying Uses

In many areas, existing buildings pre-date the current zoning regulations. When this is the case, it is possible for an existing building that represents a non-complying use to still be considered a legal use of the property. Whether or not the rights of continued use of the building exist depends on local laws. Local laws will also determine if the existing building may be replicated in the event of loss or damage.

### Non-Complying Uses

A proposed non-complying use to an existing building might remain legal via variance or special use permit. When appraising a property that has such a non-complying use, it is important to understand the local laws governing this use.

## Other Restrictions

We know of no deed restrictions, private or public, that further limit the subject property's use. The research required to determine whether or not such restrictions exist is beyond the scope of this appraisal assignment. Deed restrictions are a legal matter and only a title examination by an attorney or title company can usually uncover such restrictive covenants. We recommend a title examination to determine if any such restrictions exist.

## Zoning Conclusions

We analyzed the zoning requirements in relation to the subject property, and considered the compliance of the existing use. We are not experts in the interpretation of complex zoning ordinances, but based on our review of public information, the subject property – as currently developed in an office capacity – appears to be a complying use, as the new zoning does appear to allow for defaults to the previous O-2 zoning. It also appears that the pending buyer's plan regarding redeveloping the property with a hotel/residential mixed-use property is permitted, with recent changes to the zoning ordinance apparently modified for this specific project.

Detailed zoning studies are typically performed by a zoning or land use expert, including attorneys, land use planners, or architects. The depth of our study correlates directly with the scope of this assignment, and it considers all pertinent issues that have been discovered through our due diligence. We note that this appraisal is not intended to be a detailed determination of compliance, as that determination is beyond the scope of this real estate appraisal assignment.



# Valuation

## Highest and Best Use

### Highest and Best Use Definition

*The Dictionary of Real Estate Appraisal*, Sixth Edition (2015), a publication of the Appraisal Institute, defines the highest and best use as:

> The reasonably probable use of property that results in the highest value. The four criteria that the highest and best use must meet are legal permissibility, physical possibility, financial feasibility, and maximum productivity.

To determine the highest and best use we typically evaluate the subject site under two scenarios: as though vacant land and as presently improved. In both cases, the property's highest and best use must meet the four criteria described above.

### Highest and Best Use of Site as though Vacant

#### Legally Permissible

The zoning regulations in effect at the time of the appraisal determine the legal permissibility of a potential use of the subject site. As described in the Zoning section, the subject site is zoned PD-193 (Oak Lawn Special Purpose District) by the City of Dallas. Permitted uses within the PD-193 district include commercial, office, retail, residential, light industrial, utility and community uses. Hotel and apartment/residential development is allowed in this district. In addition, the base zoning was recently changed from its prior O-2 Office Subdistrict and is currently identified as PD Subdistrict No. 147. This modification was approved in April 2019 for the buyer's planned redevelopment with a hotel/residential project. We are not aware of any further legal restrictions that limit the site's potential uses.

#### Physically Possible

The physical possibility of a use is dictated by the size, shape, topography, availability of utilities, and any other physical aspects of the site. The subject site contains 2.47 acres, or 107,711 square feet. The site is irregularly shaped and sloping. It has good frontage, access and visibility, with the overall utility rated as excellent. All public utilities are available, with the site considered adequate to accommodate most permitted development possibilities.

#### Financially Feasible and Maximally Productive

In order to be seriously considered, a use must have the potential to provide a sufficient return to attract investment capital over alternative forms of investment. A positive net income or acceptable rate of return would indicate that a use is financially feasible. Financially feasible uses are those uses that can generate a profit over and above the cost of acquiring the site, and constructing the improvements. Of the uses that are permitted, possible, and financially feasible, the one that will result in the maximum value is considered the highest and best use.

### Conclusion

We considered the legal issues related to zoning and legal restrictions. We also analyzed the physical characteristics of the site to determine what legal uses would be possible, and considered the financial feasibility of these uses to determine the use that is maximally productive. Considering the subject site's physical characteristics and location, as well as the state of the local market, it is our opinion that the Highest and Best Use of the subject site as though vacant is for development with hold for future development of a high-density retail, office, commercial/service, residential or mixed-use property type, as dictated by demand.

## Highest and Best Use of Property as Improved

*The Dictionary of Real Estate Appraisal* defines highest and best use of the property as improved as:

> The use that should be made of a property as it exists. An existing improvement should be renovated or retained as is so long as it continues to contribute to the total market value of the property, or until the return from a new improvement would more than offset the cost of demolishing the existing building and constructing a new one.

In analyzing the Highest and Best Use of a property as improved, it is recognized that the improvements should continue to be used until it is financially advantageous to alter physical elements of the structure or to demolish it and build a new one.

### Legally Permissible

As described in the Zoning Analysis section of this report, the subject site is zoned PD-193 (Oak Lawn Special Purpose District). The site is improved with a two-building, two-story office project containing 29,177 square feet of gross/net rentable building area. In the Zoning section of this appraisal, we determined that the existing improvements represent a complying use, although this specific use is no longer identified as an allowed use in this district (considered to be grand-fathered). Regardless, this tends to be a moot point as the existing improvements represent a significant under-improvement to the site and are considered to be at the end of their economic life.

### Physically Possible

The subject improvements were constructed in 2004 and are in good condition. Physically, these improvements have a remaining life which would extend 30 years or more. However, the remaining economic life is estimated to be 0 to maybe 5-years, with any utilization of the office improvements likely to be interim in nature.

### Financially Feasible and Maximally Productive

As the existing improvements are considered to be at the end of their economic life, with the existing improvements/ use considered a significant under-utilization of the site, an analysis of financial feasibility is not pertinent to this discussion.

Please note, the land value concluded herein calculates to over $1,500 per square foot of building area, whereas the highest priced office properties in the Dallas/Uptown area are selling at rates from 25 percent to 50 percent of this metric. This tends to solidify the conclusion that the land value exceeds the value as improved.

## Conclusion

Pursuant to the discussion presented, it is our opinion that the existing improvements are at the end of their economic life and that the Highest and Best Use of the subject property as improved is future redevelopment, with the existing office improvements considered to be viable interim use if desired.

## Most Likely Buyer

The most probable buyer of the subject would be an investor (developer) who would purchase the property/site with the intent to demolish the existing office improvements and redevelop the property to its optimum usage, with the timing dictated by demand. It is possible that the existing office improvements could be used by a buyer in an interim capacity, but such a purchase would be essentially a 'land-bank' opportunity.

# Valuation Process

## Methodology

There are three generally accepted approaches to developing an opinion of value: Cost, Sales Comparison and Income Capitalization. We considered each in this appraisal to develop an opinion of the market value of the subject property. In appraisal practice, an approach to value is included or eliminated based on its applicability to the property type being valued and the quality of information available. The reliability of each approach depends on the availability and comparability of market data as well as the motivation and thinking of purchasers.

The valuation process is concluded by analyzing each approach to value used in the appraisal. When more than one approach is used, each approach is judged based on its applicability, reliability, and the quantity and quality of its data. A final value opinion is chosen that either corresponds to one of the approaches to value, or is a correlation of all the approaches used in the appraisal.

We considered each approach in developing our opinion of the market value of the subject property. We discuss each approach below and conclude with a summary of their applicability to the subject property.

### Cost Approach

The Cost Approach is based on the proposition that an informed purchaser would pay no more for the subject than the cost to produce a substitute property with equivalent utility. This approach is particularly applicable when the property being appraised involves relatively new improvements which represent the Highest and Best Use of the land; or when relatively unique or specialized improvements are located on the site for which there are few improved sales or leases of comparable properties. In the Cost Approach, the appraiser forms an opinion of the cost of all improvements, depreciating them to reflect any value loss from physical, functional and external causes. Land value, entrepreneurial profit and depreciated improvement costs are then added, resulting in an opinion of value for the subject property.

### Sales Comparison Approach

In the Sales Comparison Approach, sales of comparable properties are adjusted for differences to estimate a value for the subject property. A unit of comparison such as price per square foot of building area or effective gross income multiplier is typically used to value the property. When developing an opinion of land value the analysis is based on recent sales of sites of comparable zoning and utility, and the typical units of comparison are price per square foot of land, price per acre, price per unit, or price per square foot of potential building area. In both cases, adjustments are applied to the unit of comparison from an analysis of comparable sales, and the adjusted unit of comparison is then used to derive an opinion of value for the subject property.

### Income Capitalization Approach

In the Income Capitalization Approach the income-producing capacity of a property is estimated by using contract rents on existing leases and by estimating market rent from rental activity at competing properties for the vacant space. Deductions are then made for vacancy and collection loss and operating expenses. The resulting net operating income is divided by an overall capitalization rate to derive an opinion of value for the subject property. The capitalization rate represents the relationship between net operating income and value. This method is referred to as Direct Capitalization.

Related to the Direct Capitalization Method is the Yield Capitalization Method. In this method periodic cash flows (which consist of net operating income less capital costs) and a reversionary value are developed and discounted to a present value using an internal rate of return that is determined by analyzing current investor yield requirements for similar investments.

## Summary

This appraisal employs only the Sales Comparison Approach. Based on our analysis and knowledge of the subject property type and relevant investor profiles, it is our opinion that this approach would be considered necessary and applicable for market participants. Typical purchasers do not generally rely on the Cost or Income Capitalization Approaches when purchasing a property such as the subject of this report. Therefore, we have not employed the Cost Approach or the Income Capitalization Approach to develop an opinion of market value. The exclusion of these approaches to value does not reduce the credibility of the assignment results.

# Land Valuation

We used the Sales Comparison Approach to develop an opinion of land value. We examined current offerings and analyzed prices buyers have recently paid for comparable sites. If the comparable was superior to the subject, a downward adjustment was made to the comparable sale. If inferior, an upward adjustment was made.

The most widely used and market-oriented unit of comparison for properties with characteristics similar to those of the subject is price per square foot of land. All transactions used in this analysis are based on the most appropriate method used in the local market.

The major elements of comparison used to value the subject site include the property rights conveyed, the financial terms incorporated into the transaction, the conditions or motivations surrounding the sale, changes in market conditions since the sale, the location of the real estate, its utility and the physical characteristics of the property.

The comparables and our analysis are presented on the following pages. Comparable land sale data sheets are presented in the Addenda of this report.

Please note, Sale 2 is presented for informational purposes and will not be included in the adjustment process. It represents a very small site which was acquired by an abutter for assemblage, with the price influenced upward by these conditions. It is presented as it is a very recent transaction from the immediate area and reveals the strength of this market.

## SUMMARY OF LAND SALES

| PROPERTY INFORMATION | | | | | | TRANSACTION INFORMATION | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. | Location | Size (SF) | Size (Acres) | Zoning | Public Utilities | Grantor | Grantee | Sale Date | Sale Price | $/SF Land | COMMENTS |
| S | Subject Property | 107,711 | 2.47 | PD-193 | All Available | Turtle Creek Dickason, Ltd. | Timothy L. Barton and/or assigns | Pending | $43,849,909 | $407.11 | The property is improved with an office building, yet is selling as land value only, with the pending purchaser intending to redevelop the property with a high-rise hotel/residential development. |
| 1 | McKinney Avenue Redevelopment Site<br>2523 McKinney Avenue<br>Dallas, TX | 56,192 | 1.29 | PD-193 & PD-93 | All Available | OR Asset Holdings LP | Confidential | Offer | $28,100,000 | $500.07 | This tract is located at the southwest corner McKinney Avenue and Routh Street. The site is developed with three 2-story commercial properties containing 20,507 square feet. This comparable represents an off-market offer from a Fortune 500 firm that planned to construct a 20-story office tower on the site that they would partially owner occupy. The offer was turned down by the owner and the site is listed for $34,000,000 or approximately $605 per square foot. The site is bisected by an alley that the seller is in the process of getting abandoned by the city of Dallas. The land area reflects the entire site including the alley component. |
| 2 | 2809 N Harwood St<br>2809 N Harwood St<br>Dallas, TX | 3,465 | 0.08 | PD-193 | All Available | Judy B. Glazer | HPO, Inc. | 5/19 | $2,600,000 | $750.36 | This property was purchased essentially by Harwood International, which owned the abutting sites to the west, east and south. It was an assemblage acquisition with the buyer motivated due to its surrounding holdings. |
| 3 | Broadstone Cole Site<br>3131 Armstrong Avenue<br>Dallas, TX | 94,525 | 2.17 | PD-193/ PDS 141 | All Available | Ipenema Investments, Ltd., et al | Broadstone Cole Avenue LLC | 11/18 | $23,631,300 | $250.00 | Alliance Residential purchased this assembled site in the Knox-Henderson area to construct a 333-unit apartment community. Alliance procured a special sub-district zoning within PD 193 to allow construction of a structure 85 feet in height. The site is located at the southeast corner of Armstrong and Cole Avenues and extends south almost to Oliver Street. The majority of the site was controlled by Don Knobler, through a company called Ipenema Investments Ltd. However, Alliance also bought several individually-owned existing condominium units at the site, which at the time of sale, was completely developed with a mix of condominiums, townhomes and apartments — many of which date back to the 1950s and early 1970s. |
| 4 | Old Warsaw Restaurant Redevelopment Site<br>2610 Maple Avenue<br>Dallas, TX | 45,943 | 1.05 | PD 193/HC | All Available | 2620 Maple Avenue LLC | 2620 Maple Owner LLC | 11/18 | $18,147,485 | $395.00 | The site has frontage along the northwest line of Mahon Street and the northeast line of Maple Avenue, and is across Maple Avenue from The Crescent. The vacant tract was formeny the site of Dallas' storied Old Warsaw restaurant. The restaurant moved when developers proposed an office tower on the property. The restaurant was torn down in 2016, but the former property owner never constructed the planned 14-story office tower on the site. Instead, they listed the property for sale until it was ultimately purchased by San Antonio-based Kairoi Residential and RREEF. Kairoi, which formerly operated as Lynd Residential, is planning on constructing a high-rise apartment project on the site, to be built in partnership with RREEF. The size of the proposed apartment project (number of units) is unknown at the present time. The site is one of only a few vacant high-rise development sites in the area near The Crescent. |
| 5 | The Link at Uptown Office Site<br>2601 Olive Street<br>Dallas, TX | 30,056 | 0.69 | PD-193 | All Available | Mike Karns | Katzen Development Partners, LLC | 10/18 | $12,450,000 | $414.23 | This was the sale of 2 adjacent tracts of land bordered by Akard Street on the west, Olive Street on the north, Harry Hines Boulevard on the east, and Ashland Street to the south in the highly desirable Uptown area of Dallas. The site was improved with a 1-story brick building to the north and a 3-story office building sitting above a 4-level parking garage to the south which was operating but contributed no material value. The site was purchased for the development of a speculative 24-story office building, "The Link at Uptown", with construction scheduled to start in April 2019. The contract price was $12,000,000, or $399.25 per square foot. The cost to demolish the existing improvements was budgeted by the buyer/developer as $450,000, which was added to the contract sale price of $12,000,000 to determine the value of a work-ready site. |
| 6 | Harwood Lots<br>2701-2707 N Harwood, 1903 and 1907 Payne Street and 2616 Harry Hines Boulevard<br>Dallas, TX | 23,325 | 0.54 | PD 193 (I-2) | All Available | Jeurida Villasana, et al | Northland Development, Inc. | 11/17 | $7,200,000 | $308.68 | This is the sale of four lots located in the Harwood District. The site is planned for a hospitality use in the future. |
| STATISTICS | | | | | | | | | | | |
| Low | | 3,465 | 0.08 | | | | | 11/17 | $2,600,000 | $250.00 | |
| High | | 94,525 | 2.17 | | | | | 5/19 | $28,100,000 | $750.36 | |
| Average | | 42,251 | 0.97 | | | | | 9/18 | $15,354,798 | $436.39 | |

*Compiled by Cushman & Wakefield of Texas, Inc.*



HNGH000158

## LAND SALE ADJUSTMENT GRID

| | | Economic Adjustments (Cumulative) | | | | | Property Characteristic Adjustments (Additive) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No. | Price PSF Land & Date | Prop Rts Conveyed | Conditions of Sale | Financing | Market[1] Conditions | PSF Land Subtotal | Location | Size | Public Utilities | Utility[2] | Other | Adj. Price PSF Land |
| 1 | $500.07 | Fee Simple | OFFER | None | Similar | $500.07 | Superior | Similar | Similar | Similar | Similar | $425.06 |
| | Offer | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | -15.0% | 0.0% | 0.0% | 0.0% | 0.0% | -15.0% |
| 3 | $250.00 | Fee Simple | Arm's-Length | None | Inferior | $254.75 | Inferior | Similar | Similar | Similar | Similar | $382.13 |
| | 11/18 | 0.0% | 0.0% | 0.0% | 1.9% | 1.9% | 50.0% | 0.0% | 0.0% | 0.0% | 0.0% | 50.0% |
| 4 | $395.00 | Fee Simple | Arm's-Length | None | Inferior | $402.51 | Similar | Similar | Similar | Similar | Similar | $402.51 |
| | 11/18 | 0.0% | 0.0% | 0.0% | 1.9% | 1.9% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 5 | $414.23 | Fee Simple | Arm's-Length | None | Inferior | $423.34 | Superior | Similar | Similar | Similar | Similar | $402.17 |
| | 10/18 | 0.0% | 0.0% | 0.0% | 2.2% | 2.2% | -5.0% | 0.0% | 0.0% | 0.0% | 0.0% | -5.0% |
| 6 | $308.68 | Fee Simple | Arm's-Length | None | Inferior | $322.26 | Inferior | Similar | Similar | Inferior | Similar | $402.83 |
| | 11/17 | 0.0% | 0.0% | 0.0% | 4.4% | 4.4% | 10.0% | 0.0% | 0.0% | 15.0% | 0.0% | 25.0% |
| STATISTICS | | | | | | | | | | | | |
| | $250.00 | - Low | | | | | | | | | Low - | $382.13 |
| | $500.07 | - High | | | | | | | | | High - | $425.06 |
| | $373.60 | - Average | | | | | | | | | Average - | $402.94 |

*Compiled by Cushman & Wakefield of Texas, Inc.*

(1) Market Conditions Adjustment Footnote
Compound annual change in market conditions: 2.50%
Date of Value (for adjustment calculations): 8/13/19

(2) Utility Footnote
Utility includes shape, access, frontage and visibility.



HNGH000159

## LAND SALE LOCATION MAP



## Discussion of Adjustments

### Property Rights Conveyed

The property rights conveyed in a transaction typically have an impact on the sale price of a property. Acquiring the fee simple interest implies that the buyer is acquiring the full bundle of rights. Acquiring a leased fee interest typically means that the property being acquired is encumbered by at least one lease, which is a binding agreement transferring rights of use and occupancy to the tenant. A leasehold interest involves the acquisition of a lease, which conveys the rights to use and occupy the property to the buyer for a finite period of time. At the end of the lease term, there is typically no reversionary value to the leasehold interest. Since we are valuing the fee simple interest as reflected by each of the comparables, an adjustment for property rights is not required.

### Conditions of Sale

Adjustments for conditions of sale usually reflect the motivations of the buyer and the seller. In many situations, the conditions of sale may significantly affect transaction prices. Comparable 1 is a listing, although it is adjusted herein based on a potential buyer's offer for the property, which is below the owner/seller's asking price. This pricing appears reasonable for the immediate locale and no adjustment for conditions of sale is applied, although we will give limited consideration to this indicator given that it is not a closed sale. All other sales used in this analysis are considered to be "arms-length" market transactions between both knowledgeable buyers and sellers on the open market. Therefore, no adjustments were required.

It is reiterated that Sale 2 was presented only for informational purposes and is not be included in the adjustment process. This site was very small and acquired by an abutter for assemblage, with the price influenced upward due to these conditions. This transaction, if included, would have required significant downward adjustment, which would have been very subjective in nature, due to the conditions of sale.

### Financial Terms

The financial terms of a transaction can have an impact on the sale price of a property. A buyer who purchases an asset with favorable financing might pay a higher price, as the reduced cost of debt creates a favorable debt coverage ratio. A transaction involving above-market debt will typically involve a lower purchase price tied to the lower equity returns after debt service. We analyzed all of the transactions to account for atypical financing terms. To the best of our knowledge, all of the sales used in this analysis were accomplished with cash or market-oriented financing. Therefore, no adjustments were required.

### Market Conditions

The sales that are included in this analysis occurred between November 2017 and May 2019. While relatively recent in nature, the market has improved over this time period, and we applied an annual adjustment of 2.50 percent.

### Location

An adjustment for location is required when the locational characteristics of a comparable property differ from those of the subject property. We made a downward adjustment to those comparables considered superior in location compared to the subject. Conversely, upward adjustments were made to those comparables considered inferior.

The subject represents a prime in-fill location for Uptown/Turtle Creek, the most expensive and desirable office, residential and mixed-use submarket in the Dallas/Fort Worth metroplex. The majority of the sales are noted as being to the south of the subject, within a more centralized sector of Uptown, although the subject is just north of the Turtle Creek greenbelt and associates well with these comparables. Few land sales of similar caliber to the subject were noted to the north, with the best identified comparable (Sale 3) rated much inferior in location. This property is noted to be much further north (northeast) in an area which is known as Knox-Henderson.

The following locational considerations and/or adjustments are deemed relevant to this analysis.

- Sales 1 and 5 are adjusted downward for their superior locations, albeit to differing degrees. Sale 1 is situated along McKinney Avenue, a superior address compared to the subject's Turtle Creek Boulevard. Sale 5 features significant frontage and is further enhanced by its southern Uptown location near Klyde Warren Park.

  Overall, both sites rate superior in location compared to the subject, with Sale 1 rated superior/stronger relative to Sale 5. These comparables are adjusted downward -15 percent and -5 percent, respectively.

- Sale 3 is located in the Knox-Henderson area, within the far northeast fringe of the Uptown/Turtle Creek submarket. While this is a strong in-town setting, it rates much inferior compared to the subject, given the greater distance from Uptown proper. It is rated much inferior in location and has been adjusted upward +50 percent.

- Sale 4 is rated similar in location and has not been adjusted.

- Sale 6 features much of its frontage along interior roadways for the area and is rated slightly inferior in location. This property has been adjusted upward +10 percent.

### Size

The adjustment for size generally reflects the inverse relationship between unit price and lot size. Smaller lots tend to sell for higher unit prices than larger lots, and vice versa. However, in densely developed urban areas such as the vicinity of the subject, larger sites offer greater utility and can sell at a premium relative to smaller sites. In such locales, assemblage is commonplace. This is evident in the vicinity of the subject.

In our analysis, we have determined that a size adjustment is not warranted in the presented range (land area) reflected by the subject and comparables, although this will be considered in our overall utility adjustment.

### Public Utilities

The availability of public utilities has a significant impact on the value of a property. Municipal utility providers often, but not always, provide utilities such as gas, water, electric, sewer, and telephone. It is therefore important to understand any differences that may exist in the availability of public utilities to the subject property and its comparables. All of the sales, like the subject, had full access to public utilities at the time of sale. Therefore, no adjustments were required.

### Utility

The subject parcel is adequately shaped to accommodate a typical building. It has good access, good frontage and good visibility, and it has been determined that the site has excellent overall utility. Adjustments were made where a comparable was considered to have superior or inferior utility.

In our analysis, utility adjustments are considered and/or applied as follows:

- The access, visibility and frontage attributes of the comparables relative to the subject have been considered in our location adjustment.
- For the most part, the comparables are all reasonably shaped and offer similar development appeal relative to the subject. The only exception involves Sale 6 as this property consists of two sites which are bisected by Payne Street, which limits its utility due to its smaller effective size, especially in regards to the smaller of the two component sites. This property is adjusted upward +15 percent due to utility.

### Other

In some cases, other variables will have an impact on the price of a land transaction. Examples include soil or slope conditions, restrictive zoning, easements, wetlands or external influences. In our analysis of the comparables we found that no unusual conditions existed at the time of sale. As a result, no adjustments were required.

Please note, the typical land valuation assignment initially analyzes a property like the subject under the premise of As If Vacant, with the cost of building demolition deducted to arrive at the As-Is value. However, in the current competitive economic climate, especially in mature and built-out locales like that experienced by the subject and comparables, buyers will typically not adjust the acquisition price for demolition costs. Existing improvements may also be beneficial if a buyer has no immediate plans to redevelop a property, as this could provide interim income to carry the holding costs until redevelopment commences.

The subject features two office buildings which total 29,177 square feet, with the pending buyer planning to demolish these improvements for the near-term redevelopment of the property with a high-rise hotel/residence project. The demolition is anticipated to commence concurrent with redevelopment (proposed for the 2nd quarter 2020), with this cost believed to be incorporated in the future site work expense. These costs will not be extreme, and will comprise an extremely small percentage of the entire redevelopment budget.

Sales 1, 3 and 5 each featured office and/or commercial improvements which are considered similar in caliber/ removal cost relative to the subject. The sale prices reported for these comparables were not adjusted for demolition costs, which reportedly were not given significant consideration within the negotiation process. Sales 4 and 6 were vacant/unimproved sites, yet these reportedly did not garnish a premium relative to a site with improvements.

Thus, none of the comparables are adjusted herein for improvements (and/or the lack thereof), with the impact of the improvements specific to the subject further addressed at the end of this report section.

## Conclusion of Site Value

The adjustments applied to the comparable sales in the Land Sale Adjustment Chart reflect what we determined is appropriate in the marketplace. Despite the subjectivity, the adjustments were considered reasonable and were applied consistently.

After a thorough analysis, the comparable land sales reflect adjusted unit values ranging from $382.13 per square foot to $425.06 per square foot, with an average of $402.94 per square foot.

We placed greatest reliance on Sales 1 and 4 to 6, as Sale 3 was much inferior in location and required significant upward adjustment. These four sales reflect a well-defined range from roughly $402 to $425 per square foot, with a correlation in this range deemed appropriate for the subject.

In regards to the existing improvements associated with the subject, and consistent with our discussion on improvements within the adjustment process (within the Other adjustment category), we have not deducted for demolition costs in the As-Is analysis of the subject. These costs would not be extreme for the subject, with most developers factoring this expense into the site work related to redevelopment. The majority of the comparables featured improvements of similar caliber as the subject, with the impact related to demolition essentially not considered in the acquisition decision.

Thus, and consistent with the comparables incorporated in the valuation process, the As-Is value for the subject property is considered to be synonymous with As If Vacant.

Therefore, we concluded that the indicated market value of the subject property, considered As-Is, by the Sales Comparison Approach was:

| AS IS LAND VALUE CONCLUSION | Price PSF (Low) | Price PSF (High) |
|---|---|---|
| Indicated Value | $405.00 | $410.00 |
| SQFT Measure | x 107,711 | x 107,711 |
| Indicated Value | $43,622,955 | $44,161,510 |
| Rounded to nearest $50,000 | $43,600,000 | $44,150,000 |
| $/SF Basis | $404.79 | $410 |
| | | |
| **LAND VALUE CONCLUSION** | **$44,000,000** | |
| $/SF Basis | $408.50 | |

*Compiled by Cushman & Wakefield of Texas, Inc.*

# Reconciliation and Final Value Opinion

## Valuation Methodology Review and Reconciliation

This appraisal employs only the Sales Comparison Approach. Based on our analysis and knowledge of the subject property type and relevant investor profiles, it is our opinion that this approach would be considered necessary and applicable for market participants. Typical purchasers do not generally rely on the Cost or Income Capitalization Approaches when purchasing a property such as the subject of this report. Therefore, we have not employed the Cost Approach or the Income Capitalization Approach to develop an opinion of market value. The exclusion of these approaches to value does not reduce the credibility of the assignment results.

The approach indicated the following:

| FINAL VALUE RECONCILIATION | Market Value As-Is | PSF |
|---|---|---|
| **Date of Value** | **August 13, 2019** | |
| **Land Valuation** | | |
| Land Value | $44,000,000 | |
| Land Value PSF | | $408.50 |
| **Final Value Conclusion** | **$44,000,000** | **$408.50** |

*Compiled by Cushman & Wakefield of Texas, Inc.*

Although the subject property is currently improved with a good quality office project which was built in 2004, this represents a significant under-utilization of the site, with the value in the property considered to be within the underlying land. Thus, the property is analyzed as essentially a vacant site, with only the Sales Comparison Approach deemed relevant and appropriate in the valuation of the property. Thus, reconciliation is not required.

| Value Conclusion | | | |
|---|---|---|---|
| **Appraisal Premise** | **Real Property Interest** | **Date of Value** | **Value Conclusion** |
| Market Value As-Is | Fee Simple | August 13, 2019 | $44,000,000 |

*Compiled by Cushman & Wakefield of Texas, Inc.*

# Extraordinary Assumptions

For a definition of Extraordinary Assumptions please see the Glossary of Terms & Definitions. The use of extraordinary assumptions, if any, might have affected the assignment results.

This appraisal does not employ any extraordinary assumptions.

# Hypothetical Conditions

For a definition of Hypothetical Conditions please see the Glossary of Terms & Definitions. The use of hypothetical conditions, if any, might have affected the assignment results.

This appraisal does not employ any hypothetical conditions.

## Exposure Time and Marketing Time

Based on our review of national investor surveys, discussions with market participants and information gathered during the sales verification process, a reasonable exposure time for the subject property at the value concluded within this report would have been approximately six (6) months. This assumes an active and professional marketing plan would have been employed by the current owner.

We believe, based on the assumptions employed in our analysis, as well as our selection of investment parameters for the subject, that our value conclusion represents a price achievable within six (6) months.

# Assumptions and Limiting Conditions

"Report" means the appraisal or consulting report and conclusions stated therein, to which these Assumptions and Limiting Conditions are annexed.

"Property" means the subject of the Report.

"Cushman & Wakefield" means Cushman & Wakefield, Inc. or its subsidiary that issued the Report.

"Appraiser(s)" means the employee(s) of Cushman & Wakefield who prepared and signed the Report.

The Report has been made subject to the following assumptions and limiting conditions:

- No opinion is intended to be expressed and no responsibility is assumed for the legal description or for any matters that are legal in nature or require legal expertise or specialized knowledge beyond that of a real estate appraiser. Title to the Property is assumed to be good and marketable and the Property is assumed to be free and clear of all liens unless otherwise stated. No survey of the Property was undertaken.
- The information contained in the Report or upon which the Report is based has been gathered from sources the Appraiser assumes to be reliable and accurate. The owner of the Property may have provided some of such information. Neither the Appraiser nor Cushman & Wakefield shall be responsible for the accuracy or completeness of such information, including the correctness of estimates, opinions, dimensions, sketches, exhibits and factual matters. Any authorized user of the Report is obligated to bring to the attention of Cushman & Wakefield any inaccuracies or errors that it believes are contained in the Report.
- The opinions are only as of the date stated in the Report. Changes since that date in external and market factors or in the Property itself can significantly affect the conclusions in the Report.
- The Report is to be used in whole and not in part. No part of the Report shall be used in conjunction with any other analyses. Publication of the Report or any portion thereof without the prior written consent of Cushman & Wakefield is prohibited. Reference to the Appraisal Institute or to the MAI designation is prohibited. Except as may be otherwise stated in the letter of engagement, the Report may not be used by any person(s) other than the party(ies) to whom it is addressed or for purposes other than that for which it was prepared. No part of the Report shall be conveyed to the public through advertising, or used in any sales, promotion, offering or SEC material without Cushman & Wakefield's prior written consent. Any authorized user(s) of this Report who provides a copy to, or permits reliance thereon by, any person or entity not authorized by Cushman & Wakefield in writing to use or rely thereon, hereby agrees to indemnify and hold Cushman & Wakefield, its affiliates and their respective shareholders, directors, officers and employees, harmless from and against all damages, expenses, claims and costs, including attorneys' fees, incurred in investigating and defending any claim arising from or in any way connected to the use of, or reliance upon, the Report by any such unauthorized person(s) or entity(ies).
- Except as may be otherwise stated in the letter of engagement, the Appraiser shall not be required to give testimony in any court or administrative proceeding relating to the Property or the Appraisal.
- The Report assumes (a) responsible ownership and competent management of the Property; (b) there are no hidden or unapparent conditions of the Property, subsoil or structures that render the Property more or less valuable (no responsibility is assumed for such conditions or for arranging for engineering studies that may be required to discover them); (c) full compliance with all applicable federal, state and local zoning and environmental regulations and laws, unless noncompliance is stated, defined and considered in the Report; and (d) all required licenses, certificates of occupancy and other governmental consents have been or can be obtained and renewed for any use on which the value opinion contained in the Report is based.
- The physical condition of the improvements considered by the Report is based on visual inspection by the Appraiser or other person identified in the Report. Cushman & Wakefield assumes no responsibility for the soundness of structural components or for the condition of mechanical equipment, plumbing or electrical components.
- The forecasted potential gross income referred to in the Report may be based on lease summaries provided by the owner or third parties. The Report assumes no responsibility for the authenticity or completeness of lease information provided by others. Cushman & Wakefield recommends that legal advice be obtained regarding the interpretation of lease provisions and the contractual rights of parties.

- The forecasts of income and expenses are not predictions of the future. Rather, they are the Appraiser's best opinions of current market thinking on future income and expenses. The Appraiser and Cushman & Wakefield make no warranty or representation that these forecasts will materialize. The real estate market is constantly fluctuating and changing. It is not the Appraiser's task to predict or in any way warrant the conditions of a future real estate market; the Appraiser can only reflect what the investment community, as of the date of the Report, envisages for the future in terms of rental rates, expenses, and supply and demand.
- Unless otherwise stated in the Report, the existence of potentially hazardous or toxic materials that may have been used in the construction or maintenance of the improvements or may be located at or about the Property was not considered in arriving at the opinion of value. These materials (such as formaldehyde foam insulation, asbestos insulation and other potentially hazardous materials) may adversely affect the value of the Property. The Appraisers are not qualified to detect such substances. Cushman & Wakefield recommends that an environmental expert be employed to determine the impact of these matters on the opinion of value.
- Unless otherwise stated in the Report, compliance with the requirements of the Americans with Disabilities Act of 1990 (ADA) has not been considered in arriving at the opinion of value. Failure to comply with the requirements of the ADA may adversely affect the value of the Property. Cushman & Wakefield recommends that an expert in this field be employed to determine the compliance of the Property with the requirements of the ADA and the impact of these matters on the opinion of value.
- If the Report is submitted to a lender or investor with the prior approval of Cushman & Wakefield, such party should consider this Report as only one factor, together with its independent investment considerations and underwriting criteria, in its overall investment decision. Such lender or investor is specifically cautioned to understand all Extraordinary Assumptions and Hypothetical Conditions and the Assumptions and Limiting Conditions incorporated in this Report.
- In the event of a claim against Cushman & Wakefield or its affiliates or their respective officers or employees or the Appraisers in connection with or in any way relating to this Report or this engagement, the maximum damages recoverable shall be the amount of the monies actually collected by Cushman & Wakefield or its affiliates for this Report and under no circumstances shall any claim for consequential damages be made.
- If the Report is referred to or included in any offering material or prospectus, the Report shall be deemed referred to or included for informational purposes only and Cushman & Wakefield, its employees and the Appraiser have no liability to such recipients. Cushman & Wakefield disclaims any and all liability to any party other than the party that retained Cushman & Wakefield to prepare the Report.
- Unless otherwise noted, we were not given a soil report to review. However, we assume that the soil's load-bearing capacity is sufficient to support existing and/or proposed structure(s). We did not observe any evidence to the contrary during our physical inspection of the property. Drainage appears to be adequate.
- Unless otherwise noted, we were not given a title report to review. We do not know of any easements, encroachments, or restrictions that would adversely affect the site's use. However, we recommend a title search to determine whether any adverse conditions exist.
- Unless otherwise noted, we were not given a wetlands survey to review. If subsequent engineering data reveal the presence of regulated wetlands, it could materially affect property value. We recommend a wetlands survey by a professional engineer with expertise in this field.
- Unless otherwise noted, we observed no evidence of toxic or hazardous substances during our inspection of the site. However, we are not trained to perform technical environmental inspections and recommend the hiring of a professional engineer with expertise in this field.
- Unless otherwise noted, we did not inspect the roof nor did we make a detailed inspection of the mechanical systems. The appraisers are not qualified to render an opinion regarding the adequacy or condition of these components. The client is urged to retain an expert in this field if detailed information is needed.
- By use of this Report each party that uses this Report agrees to be bound by all of the Assumptions and Limiting Conditions, Hypothetical Conditions and Extraordinary Assumptions stated herein.

# Certification

We certify that, to the best of our knowledge and belief:

- The statements of fact contained in this report are true and correct.
- The reported analyses, opinions, and conclusions are limited only by the reported assumptions and limiting conditions, and are our personal, impartial, and unbiased professional analyses, opinions, and conclusions.
- We have no present or prospective interest in the property that is the subject of this report, and no personal interest with respect to the parties involved.
- We have no bias with respect to the property that is the subject of this report or to the parties involved with this assignment.
- Our engagement in this assignment was not contingent upon developing or reporting predetermined results.
- Our compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this appraisal.
- The reported analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the requirements of the Code of Professional Ethics & Standards of Professional Practice of the Appraisal Institute, which include the Uniform Standards of Professional Appraisal Practice.
- The use of this report is subject to the requirements of the Appraisal Institute relating to review by its duly authorized representatives.
- James S. Underhill, MAI did make a personal inspection of the property that is the subject of this report. Sid Womack, MAI, AI-GRS, FRICS did not make a personal inspection of the property that is the subject of this report.
- James S. Underhill, MAI has not provided prior services, as an appraiser or in any other capacity, within the three-year period immediately preceding acceptance of this assignment.
- Sid Womack, MAI, AI-GRS, FRICS has not provided prior services, as an appraiser or in any other capacity, within the three-year period immediately preceding acceptance of this assignment.
- No one provided significant real property appraisal assistance to the persons signing this report.
- As of the date of this report, James S. Underhill, MAI and Sid Womack, MAI, AI-GRS, FRICS have completed the continuing education program for Designated Members of the Appraisal Institute.

James S. Underhill, MAI
Senior Director
TX Certified General Appraiser
License No. TX-1322049-G
james.underhill@cushwake.com
972-663-9641 Office Direct

Sid Womack, MAI, AI-GRS, FRICS
Senior Managing Director
TX Certified General Appraiser
License No. TX-1320324-G
sid.womack@cushwake.com
972-663-9659 Office Direct

# Addenda Contents

Addendum A: Glossary of Terms & Definitions
Addendum B: Client Satisfaction Survey
Addendum C: Engagement Letter
Addendum D: Comparable Land Sale Data Sheets
Addendum E: Property Information
Addendum F: Qualifications of the Appraiser

# Addendum A:
# Glossary of Terms & Definitions

The following definitions of pertinent terms are taken from *The Dictionary of Real Estate Appraisal*, Sixth Edition (2015), published by the Appraisal Institute, Chicago, IL, as well as other sources.

## As Is Market Value

The estimate of the market value of real property in its current physical condition, use, and zoning as of the appraisal date. (Proposed Interagency Appraisal and Evaluation Guidelines, OCC-4810-33-P 20%)

## Band of Investment

A technique in which the capitalization rates attributable to components of a capital investment are weighted and combined to derive a weighted-average rate attributable to the total investment.

## Cash Equivalency

An analytical process in which the sale price of a transaction with nonmarket financing or financing with unusual conditions or incentives is converted into a price expressed in terms of cash.

## Depreciation

1. In appraising, a loss in property value from any cause; the difference between the cost of an improvement on the effective date of the appraisal and the market value of the improvement on the same date. 2. In accounting, an allowance made against the loss in value of an asset for a defined purpose and computed using a specified method.

## Disposition Value

The most probable price that a specified interest in real property is likely to bring under all of the following conditions:

- Consummation of a sale will occur within a limited future marketing period specified by the client.
- The actual market conditions currently prevailing are those to which the appraised property interest is subject.
- The buyer and seller is each acting prudently and knowledgeably.
- The seller is under compulsion to sell.
- The buyer is typically motivated.
- Both parties are acting in what they consider their best interest.
- An adequate marketing effort will be made in the limited time allowed for the completion of a sale.
- Payment will be made in cash in U.S. dollars or in terms of financial arrangements comparable thereto.
- The price represents the normal consideration for the property sold, unaffected by special or creative financing or sales concessions granted by anyone associated with the sale.

Note that this definition differs from the definition of market value. The most notable difference relates to the motivation of the seller. In the case of Disposition value, the seller would be acting under compulsion within a limited future marketing period.

## Ellwood Formula

A yield capitalization method that provides a formulaic solution for developing a capitalization rate for various combinations of equity yields and mortgage terms. The formula is applicable only to properties with stable or stabilized income streams and properties with income streams expected to change according to the J- or K-factor pattern. The formula is

RO = [YE – M (YE + P 1/Sn¬ – RM) – ΔO 1/S n¬] / [1 + ΔI J]

where

RO = Overall Capitalization Rate
YE = Equity Yield Rate
M = Loan-to-Value Ratio
P = Percentage of Loan Paid Off
1/S n¬ = Sinking Fund Factor at the Equity Yield Rate
RM =Mortgage Capitalization Rate
ΔO = Change in Total Property Value
ΔI = Total Ratio Change in Income

J = J Factor
Also called mortgage-equity formula.

## Exposure Time

1. The time a property remains on the market. 2. The estimated length of time the property interest being appraised would have been offered on the market prior to the hypothetical consummation of a sale at market value on the effective date of the appraisal; a retrospective estimate based on an analysis of past events assuming a competitive and open market. See also marketing time.

## Extraordinary Assumption

An assignment-specific assumption, as of the effective date regarding uncertain information used in an analysis, which, if found to be false, could alter the appraiser's opinions or conclusions.

Comment: Uncertain information might include physical, legal, or economic characteristics of the subject property; or conditions external to the property, such as market conditions or trends; or the integrity of data used in an analysis.

## Fee Simple Estate

Absolute ownership unencumbered by any other interest or estate, subject only to the limitations imposed by the governmental powers of taxation, eminent domain, police power, and escheat.

## Highest and Best Use

The reasonably probable use of property that results in the highest value. The four criteria that the highest and best use must meet are legal permissibility, physical possibility, financial feasibility, and maximum productivity.

## Highest and Best Use of Property as Improved

The use that should be made of a property as it exists. An existing improvement should be renovated or retained as is so long as it continues to contribute to the total market value of the property, or until the return from a new improvement would more than offset the cost of demolishing the existing building and constructing a new one.

## Hypothetical Conditions

A condition, directly related to a specific assignment, which is contrary to what is known by the appraiser to exist on the effective date of the assignment results, but is used for the purpose of analysis.

Comment: Hypothetical conditions are contrary to known facts about physical, legal, or economic characteristics of the subject property; or about conditions external to the property, such as market conditions or trends; or about the integrity of data used in an analysis.

## Insurable Replacement Cost/Insurable Value

A type of value for insurance purposes.

## Intended Use

The use or uses of an appraiser's reported appraisal, appraisal review, or appraisal consulting assignment opinions and conclusions, as identified by the appraiser based on communication with the client at the time of the assignment.

## Intended User

The client and any other party as identified, by name or type, as users of the appraisal, appraisal review, or appraisal consulting report by the appraiser on the basis of communication with the client at the time of the assignment.

## Leased Fee Interest

A freehold (ownership interest) where the possessory interest has been granted to another party by creation of a contractual landlord-tenant relationship (i.e., a lease).

## Leasehold Interest

The tenant's possessory interest created by a lease. See also negative leasehold; positive leasehold.

## Liquidation Value

The most probable price that a specified interest in real property is likely to bring under all of the following conditions:

- Consummation of a sale will occur within a severely limited future marketing period specified by the client.
- The actual market conditions currently prevailing are those to which the appraised property interest is subject.
- The buyer is acting prudently and knowledgeably.
- The seller is under extreme compulsion to sell.
- The buyer is typically motivated.
- The buyer is acting in what he or she considers his or her best interest.
- A limited marketing effort and time will be allowed for the completion of a sale.
- Payment will be made in cash in U.S. dollars or in terms of financial arrangements comparable thereto.
- The price represents the normal consideration for the property sold, unaffected by special or creative financing or sales concessions granted by anyone associated with the sale.

Note that this definition differs from the definition of market value. The most notable difference relates to the motivation of the seller. Under market value, the seller would be acting in his or her own best interests. The seller would be acting prudently and knowledgeably, assuming the price is not affected by undue stimulus or atypical motivation. In the case of liquidation value, the seller would be acting under extreme compulsion within a severely limited future marketing period.

## Market Rent

The most probable rent that a property should bring in a competitive and open market reflecting all conditions and restrictions of the lease agreement, including permitted uses, use restrictions, expense obligations, term, concessions, renewal and purchase options, and tenant improvements (TIs).

## Market Value

As defined in the Agencies' appraisal regulations, the most probable price which a property should bring in a competitive and open market under all conditions requisite to a fair sale, the buyer and seller each acting prudently and knowledgeably, and assuming the price is not affected by undue stimulus.

Implicit in this definition are the consummation of a sale as of a specified date and the passing of title from seller to buyer under conditions whereby:

- Buyer and seller are typically motivated;
- Both parties are well informed or well advised, and acting in what they consider their own best interests;
- A reasonable time is allowed for exposure in the open market;
- Payment is made in terms of cash in U.S. dollars or in terms of financial arrangements comparable thereto; and
- The price represents the normal consideration for the property sold unaffected by special or creative financing or sales concessions granted by anyone associated with the sale.[1]

## Marketing Time

An opinion of the amount of time it might take to sell a real or personal property interest at the concluded market value level during the period immediately after the effective date of an appraisal. Marketing time differs from exposure time, which is always presumed to precede the effective date of an appraisal. (Advisory Opinion 7 of the Appraisal Standards Board of The Appraisal Foundation and Statement on Appraisal Standards No. 6, "Reasonable Exposure Time in Real Property and Personal Property Market Value Opinions" address the determination of reasonable exposure and marketing time.) See also exposure time.

## Mortgage-Equity Analysis

Capitalization and investment analysis procedures that recognize how mortgage terms and equity requirements affect the value of income-producing property.

## Prospective Opinion of Value

A value opinion effective as of a specified future date. The term does not define a type of value. Instead, it identifies a value opinion as being effective at some specific future date. An opinion of value as of a prospective date is frequently sought in connection with projects that are proposed, under construction, or under conversion to a new use, or those that have not yet achieved sellout or a stabilized level of long-term occupancy.

## Prospective Value upon Reaching Stabilized Occupancy

The value of a property as of a point in time when all improvements have been physically constructed and the property has been leased to its optimum level of long-term occupancy. At such point, all capital outlays for tenant improvements, leasing commissions, marketing costs and other carrying charges are assumed to have been incurred.

[1] "Interagency Appraisal and Evaluation Guidelines." Federal Register 75:237 (December 10, 2010) p. 77472.

## Special, Unusual, or Extraordinary Assumptions

Before completing the acquisition of a property, a prudent purchaser in the market typically exercises due diligence by making customary enquiries about the property. It is normal for a Valuer to make assumptions as to the most likely outcome of this due diligence process and to rely on actual information regarding such matters as provided by the client. Special, unusual, or extraordinary assumptions may be any additional assumptions relating to matters covered in the due diligence process, or may relate to other issues, such as the identity of the purchaser, the physical state of the property, the presence of environmental pollutants (e.g., ground water contamination), or the ability to redevelop the property.

# Addendum B:
# Client Satisfaction Survey

Survey Link: https://www.surveymonkey.com/r/LQKCGLF?c=19-53003-900950-001
Cushman & Wakefield File ID: 19-53003-900950-001
Fax Option: (716) 852-0890

1. Based on the scope and complexity of the assignment, please rate the development of the appraisal relative to the adequacy and relevance of the data, the appropriateness of the techniques used, and the reasonableness of the analyses, opinions, and conclusions:

___ Excellent
___ Good
___ Average
___ Below Average
___ Poor

Comments:____________________________________________

____________________________________________

____________________________________________

2. Please rate the appraisal report on clarity, attention to detail, and the extent to which it was presentable to your internal/external users without revisions:

___ Excellent
___ Good
___ Average
___ Below Average
___ Poor

Comments:____________________________________________

____________________________________________

____________________________________________

3. The appraiser communicated effectively by listening to your concerns, showed a sense of urgency in responding, and provided convincing support of his/her conclusions:

___ Not Applicable

___ Excellent
___ Good
___ Average
___ Below Average
___ Poor

Comments:______________________________________________

________________________________________________________

________________________________________________________

4. The report was on time as agreed, or was received within an acceptable time frame if unforeseen factors occurred after the engagement:

___ Yes
___ No

Comments:______________________________________________

________________________________________________________

________________________________________________________

5. Please rate your overall satisfaction relative to cost, timing, and quality:

___ Excellent
___ Good
___ Average
___ Below Average
___ Poor

Comments:______________________________________________

________________________________________________________

________________________________________________________

6. Any additional comments or suggestions you feel our National Quality Control Committee should know?

________________________________________________________

________________________________________________________

________________________________________________________

________________________________________________________

________________________________________________________

7. Would you like a representative of our National Quality Control Committee to contact you?

___ Yes
___ No

Name & Phone (if contact is desired):

_______________________________________________

_______________________________________________

Contact Information: Scott Schafer
Senior Managing Director, National Quality Control
(716) 852-7500, ext. 121

# Addendum C:
# Engagement Letter

James S. Underhill, MAI
Senior Director

CUSHMAN & WAKEFIELD
Cushman & Wakefield of Texas, Inc.
2021 McKinney Avenue, Suite 900
Dallas, TX 75201
972.663.9641 Tel
972.663.9999 Fax
james.underhill@cushwake.com

August 9, 2019

Mr. Cyrus Mojdehi
MRC RE Holdings II LLC
520 Madison Avenue, Suite 3501
New York, NY 10022

Re: **2.47 Acres (with improvements)**
**2999 Turtle Creek Boulevard**
**Dallas, Texas**

Dear Mr. Mojdehi:

Thank you for requesting our proposal for appraisal services. This proposal letter will become, upon your acceptance, our letter of engagement to provide the services outlined herein.

**TERMS OF ENGAGEMENT**

**I. PROBLEM IDENTIFICATION**

| | |
|---|---|
| **The Parties To This Agreement:** | Cushman & Wakefield of Texas, Inc. ("C&W") and Madison Realty Capital (the "Client"). |
| **Intended Users:** | The appraisal will be prepared for the Client and is intended only for the use specified below. The Client agrees that there are no other Intended Users. |
| **Intended Use:** | Internal valuation purposes, as related to loan underwriting/ mortgage financing regarding a property acquisition. |
| **Type of Opinion and Rights Appraised:** | Estimate the market value of the fee simple interest in the subject property, considered As-Is. |
| **Date of Value:** | Current date (date of inspection) |
| **Subject of the Assignment and Relevant Characteristics:** | 2.47 acres with improvements (land value)<br>2999 Turtle Creek Boulevard<br>Dallas, Texas |
| **Assignment Conditions:** | The assignment will not incorporate any extraordinary assumptions and/or hypothetical conditions. If during the course of the assignment we believe that an extraordinary assumption or assumptions are necessary, they will be specified in the report. |

**II. ANTICIPATED SCOPE OF WORK**

| | |
|---|---|
| **USPAP Compliance:** | C&W will develop an appraisal in accordance with USPAP and the Code of Ethics and Certification Standards of the Appraisal Institute. |

**General Scope of Work:**

- Property Inspection to the extent necessary to adequately identify the real estate.
- Research relevant market data, in terms of quantity, quality, and geographic comparability, to the extent necessary to produce credible appraisal results.
- Consider and develop those approaches relevant and applicable to the appraisal problem.

The subject represents a 2.47 acre site improved with a 25,000 square foot office building which is being acquired for demolition/ redevelopment (land value). Our assignment is limited to the As-Is valuation of the property.

We anticipate developing the following valuation approach:

✓ Sales Comparison Approach (vacant land)

## III. REPORTING AND DISCLOSURE

**Scope of Work Disclosure:** The actual Scope of Work will be reported within the report.

**Reporting Option:** The appraisal will be communicated in an Appraisal Report.

## IV. FEE, EXPENSES AND OTHER TERMS OF ENGAGEMENT

**Fee:** **$5,500**

All invoices are due upon receipt. The Client shall be solely responsible for C&W's fees hereunder. Acknowledgement of this obligation is made by the countersignature to this agreement by an authorized representative of the Client.

**Additional Expenses:** Fee quoted is inclusive of expenses related to the preparation of the report.

**Report Copies:** The final report will be delivered in electronic format. Up to three hard copies will be provided upon request.

**Start Date:** The appraisal process will initiate upon receipt of signed agreement and the receipt of the property- specific data.

**Acceptance Date:** This proposal is subject to withdrawal if the engagement letter is not executed by the Client within four (4) business days.

**Final Report Delivery:** **10 days**

The anticipated completion timeline assumes the near-term written authorization to proceed and prompt receipt of necessary property information. Payment of the fee shall be due and payable upon delivery of the report.

**Changes to Agreement:** The identity of the Client, Intended User(s) identified herein, or Intended Use identified herein; the date of value; type of value or interest appraised; or property appraised cannot be changed without a new agreement.

**Prior Services Disclosure:** USPAP requires disclosure of prior services performed by the individual appraiser within the three years prior to this assignment. The undersigned appraiser has not provided prior services within the designated time frame.

**Future Marketing Disclosure:** Unless otherwise directed, at the conclusion of this engagement, we may disclose that we have appraised the subject property in future marketing documents and materials.

**Conflicts of Interest:** C&W adheres to a strict internal conflict of interest policy. If we discover in the preparation of our appraisal a conflict with this assignment we reserve the right to withdraw from the assignment without penalty.

**Further Conditions of Engagement:** The Conditions of Engagement attached hereto are incorporated herein and are part of this letter of engagement.

Thank you for calling on us to render these services and we look forward to working with you.

Sincerely,

**CUSHMAN & WAKEFIELD OF TEXAS, INC.**

James S. Underhill, MAI
Senior Director

**AGREED:**
MRC RE Holdings II LLC

By: ______________________ Date: 08.09.19
Name David Speiser

Title: Authorized Signatory

E-mail Address: ______________________

Phone Number: ______________________

## CONDITIONS OF ENGAGEMENT

1) Each Intended User identified herein should consider the appraisal as only one factor together with its independent investment considerations and underwriting criteria in its overall investment decision. The appraisal cannot be used by any party or for any purpose other than the Intended User(s) identified herein for the Intended Use described herein.

2) Federal banking regulations require banks and savings and loan associations to employ appraisers where a FIRREA compliant appraisal must be used in connection with mortgage loans or other transactions involving federally regulated lending institutions, including mortgage bankers/brokers. Because of that requirement, an appraisal, if ordered independent of a financial institution or agent, may not be accepted by a federally regulated financial institution. The appraisal prepared pursuant to this Engagement will be prepared in accordance with the Uniform Standards of Professional Appraisal Practice of The Appraisal Foundation, the Standards of Professional Practice and the Code of Ethics of the Appraisal Institute.

3) The appraisal report will be subject to our standard Assumptions and Limiting Conditions, which will be incorporated into the appraisal. All users of the appraisal report are specifically cautioned to understand the standard Assumptions and Limiting Conditions as well as any Extraordinary Assumptions and Hypothetical Conditions which may be employed by the appraiser and incorporated into the appraisal.

4) C&W shall have the right to utilize its affiliates in the performance of its services, provided that they comply with the obligations of C&W pursuant to this engagement.

5) The appraisal report or our name may not be used in any offering memoranda or other investment material without the prior written consent of C&W, which may be given at the sole discretion of C&W. Any such consent, if given, shall be conditioned upon our receipt of an indemnification agreement from a party satisfactory to us and in a form satisfactory to us. Furthermore, Client agrees to pay the fees of C&W's legal counsel for the review of the material which is the subject of the requested consent. C&W disclaims any and all liability with regard to the appraisal prepared pursuant to the engagement to any party other than the Intended User(s). Under no circumstances will C&W consent to the quote, reference or inclusion of the appraisal in connection with crowd funding activities. Further, crowd funding investors are specifically excluded from any class of Intended Users.

6) In the event the Client provides a copy of the appraisal to, or permits reliance thereon by, any party not identified herein as an Intended User, Client hereby agrees to indemnify and hold C&W, its affiliates and the respective shareholders, directors, officers and employees, harmless from and against all damages, expenses, claims and costs, including attorneys' fees, incurred in investigating and defending any claim arising from or in any way connected to the use of, or reliance upon, the appraisal by any such party.

7) The balance of the fee for the appraisal will be due upon delivery of a report. Payment of the fee is not contingent on the appraised value, a loan closing, or any other prearranged condition. Additional fees will be charged on an hourly basis for any work, which exceeds the scope of this proposal, including performing additional valuation scenarios, additional research and conference calls or meetings with any party, which exceed the time allotted by C&W for an assignment of this nature. If we are requested to stop working on this assignment, for any reason, prior to our completion of the appraisal, C&W will be entitled to bill the Client for the time expended to date at C&W's hourly rates for the personnel involved.

8) If C&W or any of its affiliates or any of their respective employees receives a subpoena or other judicial command to produce documents or to provide testimony involving this assignment in connection with a lawsuit or proceeding, C&W will use reasonable efforts to notify the Client of our receipt of same. However, if C&W or any of its affiliates are not a party to these proceedings, Client agrees to compensate C&W or its affiliate for the professional time and reimburse C&W or its affiliate for the actual expense that it incurs in responding to any such subpoena or judicial command, including attorneys' fees, if any, as they are incurred. C&W or its affiliate will be compensated at the then prevailing hourly rates of the personnel responding to the subpoena or command for testimony.

9) By signing this agreement Client expressly agrees that its sole and exclusive remedy for any and all losses or damages relating to this agreement or the appraisal shall be limited to the amount of the appraisal fee paid by the Client. In the event that the Client, or any other party entitled to do so, makes a claim against C&W or any of its affiliates or any of their respective officers or employees in connection with or in any way relating to this engagement or the appraisal, the maximum damages recoverable from C&W or any of its affiliates or their respective officers or employees shall be the amount of the monies actually collected by C&W or any of its affiliates for this assignment and under no circumstances shall any claim for consequential damages be made.

10) C&W disclaims any and all liability to any party with regard to the appraisal report other than an Intended User identified herein.

11) The fees and expenses shall be due C&W as agreed in this letter. If it becomes necessary to place collection of the fees and expenses due C&W in the hands of a collection agent and/or an attorney (whether or not a legal action is filed) Client agrees to pay all fees and expenses including attorneys' fees incurred by C&W in connection with the collection or attempted collection thereof.

# Addendum D:
# Comparable Land Sale Data Sheets

# LAND SALE COMPARABLE 1



McKinney Avenue Redevelopment site LISTING
2523 McKinney Avenue
2615 Routh Street
Dallas TX 75204
MSADallas
DallasCounty

| | |
|---|---|
| Submarket: | Dallas - Turtle Creek/Uptown |
| Property Type: | Land |
| Property Subtype: | Commercial |
| Classification: | N/A |
| ID: | 458326 |
| Tax Number(s): | 00000135502000000 |

## PROPERTY INFORMATION

| | | | |
|---|---|---|---|
| Site Area (Acres): | 1.2900 | Public Utilities: | All Available |
| Site Area (Sq.Ft.): | 56,192 | Electricity: | Yes |
| Zoning: | PD-193 & PD-93 | Water: | Yes |
| Utility: | Excellent | Sewer: | Yes |
| Access: | Excellent | Gas: | Yes |
| Frontage: | Good | Proposed Use: | Retail-Commercial |
| Visibility: | Excellent | Maximum FAR: | N/A |
| Shape: | Irregular | Potential Building Area: | N/A |
| Topography: | Level | Potential Units: | N/A |

## SALE INFORMATION

| | | | |
|---|---|---|---|
| Status: | Offer Pending | Price per Sq.Ft.: | $500.07 |
| Sale Date: | 4/2019 | Price per Acre: | $21,782,946 |
| Sale Price: | $28,100,000 | Sale Price per Potential Building | N/A |
| Value Interest: | Fee Simple | Price per Potential Units: | N/A |
| Grantor: | OR Asset Holdings LP | | |
| Grantee: | Confidential | | |
| Financing: | Cash or equivalent | | |
| ndition of Sale: | None | | |

## VERIFICATION COMMENTS

Michael Wells Realty: Michael Wells 682-225-2649; this is a current offer - no recording

## COMMENTS

This tract is located at the southwest corner McKinney Avenue and Routh Street. The site is developed with three 2-story commercial properties containing 20,507 square feet. This comparable represents an off-market offer from a Fortune 500 firm that planned to construct a 20-story office tower on the site that they would partially owner occupy. The offer was turned down by the owner and the site is listed for $34,000,000 or approximately $605 per square foot. The site is bisected by an alley that the seller is in the process of getting abandoned by the city of Dallas. The land area reflects the entire site including the alley component.

# LAND SALE COMPARABLE 2



2809 N Harwood St
2809 N Harwood St
2809 North Harwood Street
Dallas TX 75201
MSADallas
DallasCounty

| | |
|---|---|
| Submarket: | Dallas - Turtle Creek/Uptown |
| Property Type: | Land |
| Property Subtype: | Commercial |
| Classification: | N/A |
| ID: | 461952 |
| Tax Number(s): | 00000134470000000 |

## PROPERTY INFORMATION

| | | | |
|---|---|---|---|
| Site Area (Acres): | 0.0795 | Public Utilities: | All Available |
| Site Area (Sq.Ft.): | 3,465 | Electricity: | Yes |
| Zoning: | PD-193 | Water: | Yes |
| Utility: | Good | Sewer: | Yes |
| Access: | Good | Gas: | Yes |
| Frontage: | Average | Proposed Use: | Mixed Use |
| Visibility: | Good | Maximum FAR: | N/A |
| Shape: | Rectangular | Potential Building Area: | N/A |
| Topography: | Level | Potential Units: | N/A |

## SALE INFORMATION

| | | | |
|---|---|---|---|
| Status: | Recorded Sale | Price per Sq.Ft.: | $750.36 |
| Deed Reference: | | Price per Acre: | $32,704,403 |
| Sale Date: | 5/2019 | Sale Price per Potential Building | N/A |
| Sale Price: | $2,600,000 | Price per Potential Units: | N/A |
| Value Interest: | Fee Simple | | |
| Grantor: | Judy B. Glazer | | |
| Grantee: | HPO, Inc. | | |
| ʇancing: | Cash to seller | | |
| ˬondition of Sale: | Buyer's Influence | | |

## VERIFICATION COMMENTS

Confidential Source

## COMMENTS

This property was purchased essentially by Harwood International, which owned the abutting sites to the west, east and south. It was an assemblage acquisition with the buyer motivated due to its surrounding holdings.

# LAND SALE COMPARABLE 3



Broadstone Cole Site
3131 Armstrong Avenue
Dallas TX 75205
MSADallas
DallasCounty

| | |
|---|---|
| Submarket: | Dallas - Turtle Creek/Uptown |
| Property Type: | Land |
| Property Subtype: | Residential (Multi-Family) For Rent |
| Classification: | N/A |
| ID: | 425162 |
| Tax Number(s): | 00C02400000A00101 & 24 others |

## PROPERTY INFORMATION

| | | | |
|---|---|---|---|
| Site Area (Acres): | 2.1700 | Public Utilities: | All Available |
| Site Area (Sq.Ft.): | 94,525 | Electricity: | Yes |
| Zoning: | PD-193/ PDS 141 | Water: | Yes |
| Utility: | Good | Sewer: | Yes |
| Access: | Good | Gas: | Yes |
| Frontage: | Good | Proposed Use: | Residential-Multi-Family |
| Visibility: | Good | Maximum FAR: | N/A |
| Shape: | Rectangular | Potential Building Area: | N/A |
| Topography: | Level | Potential Units: | 333 |

## SALE INFORMATION

| | | | |
|---|---|---|---|
| Status: | Recorded Sale | Price per Sq.Ft.: | $250.00 |
| Deed Reference: | 2018-00302883 | Price per Acre: | $10,890,000 |
| Sale Date: | 11/2018 | Sale Price per Potential Building | N/A |
| Sale Price: | $23,631,300 | Price per Potential Units: | $70,965 |
| Value Interest: | Fee Simple | | |
| Grantor: | Ipenema Investments, Ltd., et al | | |
| Grantee: | Broadstone Cole Avenue LLC | | |
| Financing: | Cash to seller | | |
| Condition of Sale: | None | | |

## VERIFICATION COMMENTS

Confidential source with buyer

## COMMENTS

Alliance Residential purchased this assembled site in the Knox-Henderson area to construct a 333-unit apartment community. Alliance procured a special sub-district zoning within PD 193 to allow construction of a structure 85 feet in height. The site is located at the southeast corner of Armstrong and Cole Avenues and extends south almost to Oliver Street. The majority of the site was controlled by Don Knobler, through a company called Ipenema Investments, Ltd. However, Alliance also bought several individually-owned existing condominium units at the site, which at the time of sale, was completely developed with a mix of condominiums, townhomes and apartments — many of which date back to the 1950s and early 1970s.

# LAND SALE COMPARABLE 4



Old Warsaw Restaurant Redevelopment Site
2610 Maple Avenue
2620 Maple Avenue
Dallas TX 75201-1924
MSADallas
DallasCounty

| | |
|---|---|
| Submarket: | Dallas - Turtle Creek/Uptown |
| Property Type: | Land |
| Property Subtype: | Commercial |
| Classification: | N/A |
| ID: | 435863 |
| Tax Number(s): | 000950000301A0000; 000950000301A0100; 000950000309A0000 |

## PROPERTY INFORMATION

| | | | |
|---|---|---|---|
| Site Area (Acres): | 1.0500 | Public Utilities: | All Available |
| Site Area (Sq.Ft.): | 45,943 | Electricity: | Yes |
| Zoning: | PD 193/HC | Water: | Yes |
| Utility: | Excellent | Sewer: | Yes |
| Access: | Good | Gas: | Yes |
| Frontage: | Good | Proposed Use: | Residential-Multi-Family |
| Visibility: | Good | Maximum FAR: | 4.00 |
| Shape: | Rectangular | Potential Building Area: | 183,772 |
| Topography: | Level | Potential Units: | N/A |

## SALE INFORMATION

| | | | |
|---|---|---|---|
| Status: | Recorded Sale | Price per Sq.Ft.: | $395.00 |
| Deed Reference: | 2018-00303026 | Price per Acre: | $17,283,319 |
| Sale Date: | 11/2018 | Sale Price per Potential Building | $98.75 |
| Sale Price: | $18,147,485 | Price per Potential Units: | N/A |
| Value Interest: | Fee Simple | | |
| Grantor: | 2620 Maple Avenue LLC | | |
| Grantee: | 2620 Maple Owner LLC | | |
| ·nancing: | Cash to seller | | |
| ·ondition of Sale: | None | | |

## VERIFICATION COMMENTS

Appraiser files

## COMMENTS

The site has frontage along the northwest line of Mahon Street and the northeast line of Maple Avenue, and is across Maple Avenue from The Crescent. The vacant tract was formerly the site of Dallas' storied Old Warsaw restaurant. The restaurant moved when developers proposed an office tower on the property. The restaurant was torn down in 2016, but the former property owner never constructed the planned 14-story office tower on the site. Instead, they listed the property for sale until it was ultimately purchased by San Antonio-based Kairoi Residential and RREEF. Kairoi, which formerly operated as Lynd Residential, is planning on constructing a high-rise apartment project on the site, to be built in partnership with RREEF. The size of the proposed apartment project (number of units) is unknown at the present time. The site is one of only a few vacant high-rise development sites in the area near The Crescent.

# LAND SALE COMPARABLE 5



The Link at Uptown Office Site
2601 Olive Street
2414 Akard Street
Dallas TX 75201
MSADallas
DallasCounty

| | |
|---|---|
| Submarket: | Dallas - Turtle Creek/Uptown |
| Property Type: | Land |
| Property Subtype: | Office |
| Classification: | N/A |
| ID: | 457642 |
| Tax Number(s): | 00000107908000000, 00036000020010000 |

## PROPERTY INFORMATION

| | | | |
|---|---|---|---|
| Site Area (Acres): | 0.6900 | Public Utilities: | All Available |
| Site Area (Sq.Ft.): | 30,056 | Electricity: | Yes |
| Zoning: | PD-193 | Water: | Yes |
| Utility: | Good | Sewer: | Yes |
| Access: | Good | Gas: | Yes |
| Frontage: | Good | Proposed Use: | Office |
| Visibility: | Good | Maximum FAR: | 10.00 |
| Shape: | Irregular | Potential Building Area: | 282,900 |
| Topography: | Level | Potential Units: | N/A |

## SALE INFORMATION

| | | | |
|---|---|---|---|
| Status: | Recorded Sale | Price per Sq.Ft.: | $414.23 |
| Deed Reference: | 2018-00275105 | Price per Acre: | $18,043,478 |
| Sale Date: | 10/2018 | Sale Price per Potential Building | $44.01 |
| Sale Price: | $12,450,000 | Price per Potential Units: | N/A |
| Value Interest: | Fee Simple | | |
| Grantor: | Mike Karns | | |
| Grantee: | Kaizen Development Partners, LLC | | |
| ıancing: | Cash to seller | | |
| ..ondition of Sale: | Arm's Length | | |

## VERIFICATION COMMENTS

Confidential involved source

## COMMENTS

This was the sale of 2 adjacent tracts of land bordered by Akard Street on the west, Olive Street on the north, Harry Hines Boulevard on the east, and Ashland Street to the south in the highly desirable Uptown area of Dallas. The site was improved with a 1-story brick building to the north and a 3-story office building sitting above a 4-level parking garage to the south which was operating but contributed no material value. The site was purchased for the development of a speculative 24-story office building, "The Link at Uptown", with construction scheduled to start in April 2019. The contract price was $12,000,000, or $399.25 per square foot. The cost to demolish the existing improvements was budgeted by the buyer/developer as $450,000, which was added to the contract sale price of $12,000,000 to determine the value of a work-ready site.

# LAND SALE COMPARABLE 6



Harwood Lots
2701-2707 N Harwood, 1903 and 1907 Payne Street and 2616 Ha
Dallas TX 75201
MSADallas
DallasCounty

| | |
|---|---|
| Submarket: | Dallas - Turtle Creek/Uptown |
| Property Type: | Land |
| Property Subtype: | Commercial |
| Classification: | N/A |
| ID: | 438424 |
| Tax Number(s): | N/A |

## PROPERTY INFORMATION

| | | | |
|---|---|---|---|
| Site Area (Acres): | 0.5355 | Public Utilities: | All Available |
| Site Area (Sq.Ft.): | 23,325 | Electricity: | Yes |
| Zoning: | PD 193-(I-2) | Water: | Yes |
| Utility: | Excellent | Sewer: | Yes |
| Access: | Excellent | Gas: | Yes |
| Frontage: | Good | Proposed Use: | Hospitality |
| Visibility: | Excellent | Maximum FAR: | 10.00 |
| Shape: | Rectangular | Potential Building Area: | 233,250 |
| Topography: | Level | Potential Units: | N/A |

## SALE INFORMATION

| | | | |
|---|---|---|---|
| Status: | Recorded Sale | Price per Sq.Ft.: | $308.68 |
| Deed Reference: | 2017-00326011 | Price per Acre: | $13,445,378 |
| Sale Date: | 11/2017 | Sale Price per Potential Building | $30.87 |
| Sale Price: | $7,200,000 | Price per Potential Units: | N/A |
| Value Interest: | Fee Simple | | |
| Grantor: | Jeurida Villasana, et al | | |
| Grantee: | Northland Development, Inc. | | |
| ıancing: | Cash to seller | | |
| ondition of Sale: | None | | |

## VERIFICATION COMMENTS

Buyer

## COMMENTS

This is the sale of four lots located in the Harwood District. The site is planned for a hospitality use in the future.

# Addendum E:
# Property Information


DICKASON AVENUE
TURTLE CREEK BLVD.
GILLESPIE AVENUE
LEGEND
VICINITY MAP
DESCRIPTION OF PROPERTY SURVEYED
SURVEYOR'S CERTIFICATE
SCHEDULE "B" EXCEPTIONS
LINE TABLE
NOTES
THREE STORY CONCRETE BUILDING
ONE STORY CONCRETE BUILDING
ALTA/NSPS LAND TITLE SURVEY
LOT 4, BLOCK A/1031
TURTLE CREEK
OFFICE ADDITION
Pacheco Koch
GF. NO. PL18-22286

HNGH000191

CITY OF DALLAS

May 30, 2019

Shannon Quine
2323 Ross Ave. Ste. 600
Dallas, TX. 75201

Re: Zoning Verification Letter – 2999 Turtle Creek Blvd.

To Whom It May Concern:

The above location is currently located in Planned Development 193 (PD-193), Subdistrict 147, within a Demolition Delay Overlay (DDO-4), and with the south portion partially within a Flood Plain and inside theTurtle Creek Setback Corridor, as shown on the enclosed zoning map. Enclosed for your review are the PD 193, Subdistrict 147 regulations and the Demolition Delay (DDO-4) ordinance. You may view the planned development regulations and/or its exhibits' online at www.dallascityattorney.com/COV.html, read the disclaimer, click on the appropriate PD range at the bottom, scroll down and choose "Article 193" (Part I) Subdistrict 147 and/or its "Exhibits".

For additional information and questions concerning Flood Plain or drainage areas, please contact our Engineering Office at 214-948-4205.

This letter does not constitute a building permit or certificate of occupancy, nor does it imply that a building permit or certificate of occupancy will be approved without complying with all applicable rules and regulations. This department does not provide letters certifying that a property/development complies with all appropriate rules and regulations. For further information regarding these rules contact the Code Compliance Department at 214-670-5708. Parking requirements are based on use, not zoning, and is verified when a Certificate of Occupancy is issued by Building Inspection. For information regarding current Certificates of Occupancy, call the Building Inspector's office at 214-948-4480. The City of Dallas provides police and fire protection and enforces all applicable health and public safety ordinances. City services include water, sanitary, and storm sewer services. If you have further zoning questions, please email biadmin@dallascityhall.com.

Respectfully,

Maria Nava

Maria Nava
Senior Plans Examiner
Department of Sustainable Development and Construction
City of Dallas

Enclosures

190549

4-2-19

ORDINANCE NO. 31169

An ordinance changing the zoning classification on the following property:

BEING all of Lot 4 in City Block A/1031 located at the west corner of Turtle Creek Boulevard and Dickason Avenue and along the east line of Gillespie Street; fronting approximately 200.74 feet along the northwest line of Turtle Creek Boulevard; fronting approximately 412.28 feet along the west line of Dickason Avenue; and containing approximately 2.473 acres,

from an O-2 Office Subdistrict within Planned Development District No. 193 (Oak Lawn Special Purpose District) with a D Liquor Control Overlay to Planned Development Subdistrict No. 147 within Planned Development District No. 193 with removal of the D Liquor Control Overlay; amending Part II, "PD Subdistrict Regulations," of Article 193, "PD 193," of Chapter 51P, "Dallas Development Code: Planned Development District Regulations," of the Dallas City Code by creating a new Division S-147; establishing use regulations and development standards for this planned development subdistrict; providing a penalty not to exceed $2,000; providing a saving clause; providing a severability clause; and providing an effective date.

WHEREAS, the city plan commission and the city council, in accordance with the Charter of the City of Dallas, the state law, and the ordinances of the City of Dallas, have given the required notices and have held the required public hearings regarding the rezoning of the property described in this ordinance; and

WHEREAS, the city council finds that it is in the public interest to establish this planned development subdistrict; Now, Therefore,

BE IT ORDAINED BY THE CITY COUNCIL OF THE CITY OF DALLAS:

190549

31169

SECTION 1. That the zoning classification is changed from an O-2 Office Subdistrict within Planned Development District No. 193 with a D Liquor Control Overlay to Planned Development Subdistrict No. 147 within Planned Development District No. 193 with removal of the D Liquor Control Overlay the following property ("the Property"):

BEING all of Lot 4 in City Block A/1031 located at the west corner of Turtle Creek Boulevard and Dickason Avenue and along the east line of Gillespie Street; fronting approximately 200.74 feet along the northwest line of Turtle Creek Boulevard; fronting approximately 412.28 feet along the west line of Dickason Avenue; and containing approximately 2.473 acres.

SECTION 2. That Part II, "PD Subdistrict Regulations," of Article 193, "PD 193," of Chapter 51P, "Dallas Development Code: Planned Development District Regulations," of the Dallas City Code is amended by adding a new Division S-147 to read as follows:

**"Division S-147. PD Subdistrict 147.**

**SEC. S-147.101. LEGISLATIVE HISTORY.**

PD Subdistrict 147 was established by Ordinance No.____, passed by the Dallas City Council on April 10, 2019.

**SEC. S-147.102. PROPERTY LOCATION AND SIZE.**

PD Subdistrict 147 is established on property located at the west corner of Turtle Creek Boulevard and Dickason Avenue. The size of PD Subdistrict 147 is 2.473 acres.

**SEC. S-147.103. DEFINITIONS AND INTERPRETATIONS.**

(a) Unless otherwise stated, the definitions and interpretations in Chapter 51 and Part I of this article apply to this division. If there is a conflict, this division controls. If there is a conflict between Chapter 51 and Part I of this article, Part I of this article controls.

(b) In this division,

(1) BLANK WALL AREA means any portion of the exterior of a building that does not include a material change, windows, doors, columns, pilasters, or other articulation greater than 12 inches in depth. Blank wall area is measured horizontally on each story.

(2) GREEN ROOF means a roof assembly which consists of a waterproofing membrane, growing medium, and vegetation.

(3) OPEN SPACE means the portion of a building site that is principally open to the sky but allows for architectural elements. Open space must be a contiguous open area of not less than 10 feet in width or length and reserved for active or passive recreation, green roofs, or landscaping.

(4) SPECIAL HOTEL PROJECT means a development having:

(i) a hotel and motel use occupying a minimum of 40 percent of the total floor area;

(ii) a residential use occupying a minimum of 15 percent of the total floor area; and

(iii) any combination of recreation and entertainment uses; bar and restaurant uses; professional, personal service, and custom craft uses; and retail uses occupying a minimum of five percent of the total floor area.

(5) SUBDISTRICT means a subdistrict of PD 193.

(6) TANDEM PARKING means one parking space in front of another parking space, making it necessary to pass through one parking space to gain vehicular access to the other parking space.

(7) TRANSPARENCY means the total area of window and door openings filled with glass, or openings in a parking garage facade, expressed as a percentage of the total facade area by story.

(c) Unless otherwise stated, all references to articles, divisions, or sections in this division are to articles, divisions, or sections in Chapter 51.

(d) This subdistrict is considered to be a nonresidential zoning district.

**SEC. S-147.104. EXHIBITS.**

The following exhibits are incorporated into this division:

(1) Exhibit S-147A: development plan.

(2) Exhibit S-147B: landscape plan.

**SEC. S-147.105. DEVELOPMENT PLAN.**

(a) For a special hotel project, development and use of the Property must comply with the development plan (Exhibit S-147A). If there is a conflict between the text of this division and the development plan, the text of this division controls.

(b) For all other uses, no development plan is required, and the provisions of Section 51-4.702 regarding submission of or amendments to a development plan, site analysis plan, development schedule, and landscape plan do not apply.

**SEC. S-147.106. MAIN USES PERMITTED.**

(a) Except as provided in this section, the only main uses permitted in this subdistrict are those main uses permitted in the O-2 Office Subdistrict, subject to the same conditions applicable in the O-2 Office Subdistrict, as set out in Part I of this article. For example, a use permitted in the O-2 Office Subdistrict only by specific use permit (SUP) is permitted in this subdistrict only by SUP; a use subject to development impact review (DIR) in the O-2 Office Subdistrict is subject to DIR in this subdistrict; etc.

(b) When located within a special hotel project, the following main uses are also permitted:

-- Health studio.
-- Restaurant without drive-in or drive-through service.

**SEC. S-147.107. ACCESSORY USES.**

As a general rule, an accessory use is permitted in any subdistrict in which the main use is permitted. Some specific accessory uses, however, due to their unique nature, are subject to additional regulations in Section 51P-193.108. For more information regarding accessory uses, consult Section 51P-193.108.

**SEC. S-147.108. YARD, LOT, AND SPACE REGULATIONS.**

(Note: The yard, lot, and space regulations in this section must be read together with the yard, lot, and space regulations in Part I of this article. If there is a conflict between this section and Part I of this article, this section controls.)

(a) <u>In general</u>. Except as provided in this section, the yard, lot, and space regulations for the O-2 Office Subdistrict apply.

(b) Increased development standards. For a special hotel project that complies with the provisions of S-147.113, the following modifications to the O-2 Office Subdistrict apply.

(1) Side and rear yard.

(A) Except as provided in this subsection, minimum side and rear yard is 10 feet.

(B) For portions of a nonresidential structure that exceed 36 feet in height and do not contain residential uses or a hotel or motel use for a minimum 40 feet of depth from the side or rear property line, minimum side and rear yard is one-half the overall height of that portion of the building, up to a maximum total setback of 50 feet. The additional setback is only required for that portion of a building that exceeds 36 feet in height.

(2) Density.

(A) For a multiple family use, maximum number of dwelling units is 85.

(B) For a hotel and motel use, maximum number of guest rooms is 180.

(3) Floor area ratio.

(A) Maximum floor area ratio is 4.75:1.

(B) When the total floor area of residential uses on a lot is equal to or greater than the lot area, maximum floor area ratio may be increased by 0.5.

(4) Height.

(A) Except as provided in this section, maximum structure height is 150 feet.

(B) Maximum structure height is 325 feet for portions of a building with a maximum floor plate of 28,386 square feet.

(C) Mechanical equipment and penthouses and visual screens that surround roof-mounted mechanical equipment may project up to eight feet above the maximum structure height.

(5) Lot coverage. Maximum lot coverage is 60 percent. Surface parking lots and underground parking structures are not included in lot coverage calculations.

**SEC. S-147.109. OFF-STREET PARKING AND LOADING.**

(a) In general. Except as provided in this section, consult Part I of this article for the specific off-street parking and loading requirements for each use.

(b) Special hotel project.

(1) Parking spaces are not required to be shown on the development plan.

(2) Tandem parking is permitted for up to 100 percent of the required parking for a hotel or motel and multiple-family uses provided a valet license is obtained from the City of Dallas.

(3) All required loading spaces must be located within a structure.

(c) Service drives. Service drives are prohibited along Gillespie Street.

**SEC. S-147.110. ENVIRONMENTAL PERFORMANCE STANDARDS.**

See Article VI.

**SEC. S-147.111. LANDSCAPING.**

(a) In general. Except as provided in this section, landscaping and screening must be provided in accordance with Part I of this article.

(b) Special hotel project.

(1) Landscaping must be provided as shown on the landscape plan (Exhibit S-147B).

(2) Street trees must be spaced a minimum of 20 feet and maximum of 30 feet on center. Spacing may be adjusted to accommodate visibility triangles, fire safety requirements, or existing trees to be preserved.

(3) Tree species may be singular or varied.

(4) Trees may not be located within a utility easement.

(c) Maintenance. Plant materials must be maintained in a healthy, growing condition.

**SEC. S-147.112. SIGNS.**

Signs must comply with the provisions for business zoning districts in Article VII.

**SEC. S-147.113. URBAN DESIGN STANDARDS FOR A SPECIAL HOTEL PROJECT.**

(a) Public realm design.

(1) Sidewalks.

(A) Sidewalks must be a minimum width of six feet.

(B) Sidewalk materials must be constructed of enhanced concrete, concrete pavers, or stone materials, as approved by the director.

(C) The sidewalk edge must be located a minimum of three feet and a maximum of five feet from the back of the projected street curb.

(D) Sidewalks must be constructed at a continuous level across all driveways.

(2) Lighting.

(A) Pedestrian lighting must be provided at regular intervals consistent with street tree locations along Dickason Avenue to enhance pedestrian safety on sidewalks, streets, walkways, and plazas to enhance pedestrian safety. Pedestrian light fixtures must be spaced no more than 100 feet apart. Spacing may be adjusted to achieve optimal photometric performance with a minimum of 0.5-foot candles between fixtures.

(B) Lighting must have illumination cut-offs.

(b) Architectural elements.

(1) Ground-level, street-facing facades must provide a minimum of 60 percent transparency.

(2) Maximum blank wall area for street-facing, ground-story building facades within 100 feet of a street is 20 feet.

(c) Bicycle parking. The provisions of Division 51A-4.330 regarding bicycle parking apply.

(d) Mechanical equipment. All utility boxes, generators, and other mechanical equipment must be located out of view from the street. When conditions do not permit compliance

with this provision, equipment must be screened from view by a minimum six-foot-tall solid screening structure, building element, or landscaping elements such as shrubs, bushes, and trees.

(e) Open space.

(1) A minimum of 30 percent of the building site must be reserved as open space.

(2) A minimum of 20 percent of building roofs must be green roofs.

(3) The following structures are the only structures permitted within the open space: architectural elements, playground equipment, fountains, outdoor decks and terraces, roof terraces including pool amenities, publicly accessible outdoor balconies or terraces, temporary tents within the function lawn area shown on the development plan, trellises, pergolas, bridges, and signs.

(4) Open space may contain landscaping, water, natural elements, benches, walks, and green roofs.

(5) Private balconies, sidewalks, parking spaces, parking lots, drive aisles, and areas primarily intended for vehicular use are not considered open space and do not count towards the open space requirement.

(f) Structured parking. Above-ground structured parking is prohibited.

## SEC. S-147.114. ADDITIONAL PROVISIONS.

(a) The Property must be properly maintained in a state of good repair and neat appearance.

(b) Development and use of the Property must comply with all federal and state laws and regulations, and with all ordinances, rules, and regulations of the city.

(c) Development and use of the Property must comply with Part I of this article.

## SEC. S-147.115. COMPLIANCE WITH CONDITIONS.

(a) All paved areas, permanent drives, streets, and drainage structures, if any, must be constructed in accordance with standard city specifications, and completed to the satisfaction of the city.

(b) The building official shall not issue a building permit to authorize work, or a certificate of occupancy to authorize the operation of a use, in this subdistrict until there has been full compliance with this division, the Dallas Development Code, the construction codes, and all other ordinances, rules, and regulations of the city."

31169 190549

SECTION 3. That, pursuant to Section 51A-4.701 of Chapter 51A of the Dallas City Code, as amended, the property description in Section 1 of this ordinance shall be construed as including the area to the centerline of all adjacent streets and alleys.

SECTION 4. That development of this subdistrict must comply with the full-scale versions of Exhibit S-147A (development plan) and Exhibit S-147B (landscape plan) attached to this ordinance. Reduced-sized versions of these plans shall be provided in Chapter 51P. Permits shall be issued based on information provided on the full-scale versions of the plan.

SECTION 5. That the city attorney is authorized to insert the enrolled number of this ordinance in the legislative history section of Division S-147 in Chapter 51P.

SECTION 6. That a person who violates a provision of this ordinance, upon conviction, is punishable by a fine not to exceed $2,000.

SECTION 7. That the zoning ordinances of the City of Dallas and Chapter 51P of the Dallas City Code, as amended, shall remain in full force and effect, save and except as amended by this ordinance.

SECTION 8. That the terms and provisions of this ordinance are severable and are governed by Section 1-4 of Chapter 1 of the Dallas City Code, as amended.

SECTION 9. That this ordinance shall take effect immediately from and after its passage and publication, in accordance with the Charter of the City of Dallas, and it is accordingly so ordained.

APPROVED AS TO FORM:

CHRISTOPHER J. CASO, Interim City Attorney

By_______________________
Assistant City Attorney

Passed APR 10 2019

# Addendum F:
# Qualifications of the Appraiser

CUSHMAN & WAKEFIELD



**Jim Underhill, MAI Senior Director**

Valuation & Advisory
Cushman & Wakefield of Texas, Inc.

## Professional Expertise

Mr. Underhill joined Cushman & Wakefield in 2017, yet has over 30 years of experience in the appraisal of a wide variety of property types. These include single-family, two- to four-family and condominium residential units, office buildings, retail buildings and shopping centers, condominium/ PUD projects, apartments, hotels and motels, vacant tracts of land and subdivisions, commercial and industrial properties and special use facilities.

Special purpose assignments have included convenience stores with gas, student housing, self-storage facilities, bowling centers, marinas, restaurants, regional shopping malls, nursing homes, low income housing tax credit studies, automobile dealerships, and resorts.

## Memberships, Licenses, Professional Affiliations and Education

- Designated Member, Appraisal Institute (MAI #10560). As of the current date, Jim Underhill, MAI, has completed the requirements of the continuing education program of the Appraisal Institute.
- Member, Royal Institution of Chartered Surveyors (MRICS #1294942).
- Certified General Real Estate Appraiser in the following states:
  - Texas – TX-1322049
  - Oklahoma – 11769CGA
- President – North Texas Chapter of the Appraisal Institute – 2010. Board of Directors (2004 – 2011), Officer (2007 – 2011); Education Committee, Member and Past Chair (2001 – 2019); Programs Chair (2008 – 2009); Symposium Chair (2009 – 2011). Volunteer of Distinction Award/Appraisal Institute (2013). Volunteer of the Year Award/North Texas Chapter (2017).
- Other AI Service – Region VIII – Regional Representative (2009 – 2019); Chair, Leadership Development (2013 – 2014). National Government Relations Committee (2015 – 2016).
- Bachelor of Business Administration, University of Texas at Austin

## STATE OF TEXAS

**Texas Appraiser Licensing and Certification Board**
P.O. Box 12188 Austin, Texas 78711-2188
**Certified General Real Estate Appraiser**

Number: **TX 1322049 G**
Issued: **02/09/2018** Expires: **01/31/2020**
Appraiser: **JAMES S UNDERHILL**

Having provided satisfactory evidence of the qualifications required by the Texas Appraiser Licensing and Certification Act, Texas Occupations Code, Chapter 1103, is authorized to use this title, Certified General Real Estate Appraiser.

Douglas E. Oldmixon
Commissioner

## STATE OF OKLAHOMA

**JOHN D. DOAK**
**INSURANCE COMMISSIONER**

OKLAHOMA INSURANCE DEPARTMENT
5 CORPORATE PLAZA
JOHN D. DOAK, Chairperson
REAL ESTATE APPRAISER BOARD

11769CGA
11/29/2018
11/30/2021

Certified General
James S. Underhill
7010 Clear Springs Pkwy
Garland, TX 75044

Attached is your Appraiser Identification Card, This card supercedes all others. Please detatch and keep with you as verification of your status. Read the reverse side of this card and be familiar with the requirements to maintain your license in good standing.

CUSHMAN & WAKEFIELD



**Sid Womack, MAI, AI-GRS, FRICS**

Regional Leader
Senior Managing Director
Dallas – Austin Offices
Valuation & Advisory
Cushman & Wakefield of Texas, Inc.

## Professional Expertise

Mr. Womack has been actively involved in the real estate profession since 1985. His progressive experience in real estate ranges from site acquisition to construction supervision, with an emphasis on the valuation of real estate. In September 2005, he joined Cushman & Wakefield as Senior Managing Director of Valuation & Advisory for Kansas, Missouri, and Nebraska operations. In February 2017, Mr. Womack transitioned to Dallas as the Regional Leader of Valuation & Advisory for portions of Arkansas, Louisiana, Oklahoma, and Texas operations. His current responsibilities consist of client relations and quality control.

Mr. Womack has conducted research, prepared appraisals, reviewed, consulted and/or made inspections of numerous property types which include a wide variety of both commercial and residential land; multi-family apartments; single-family residences; condominiums; planned unit developments; townhouses; low income housing tax credit (LIHTC) apartments; government and/or senior housing healthcare facilities (age restricted, assisted living, independent care, skilled nursing, retirement, hospital); auto dealerships; hotels; parking garages and surface lots; industrial properties (heavy manufacturing, office/warehouse, transit terminal/cross-dock, flex-space, distribution); research and development (R&D) facilities; mobile home parks; self-storage; office buildings; medical offices; restaurants; right-of-way takings; service stations; convenience stores; car washes; bowling alleys; daycare facilities; schools and college campuses; retail properties (strip, neighborhood, community, life-style, malls); special purpose facilities; tax-appeal and litigation consulting assignments; and various other stand-alone commercial properties.

## National Quality Control

Mr. Womack is an original member of Cushman & Wakefield's National Quality Control committee having served in this capacity since 2009, which was created to promote awareness of matters that increase our quality, consistency and efficiency on a national level.

## Appraisal Management

As a member of Cushman & Wakefield's Appraisal Management Group, Mr. Womack serves in the capacity of a reviewer of appraisals completed by third party vendors for a number of national, regional, and local clients. This work includes a wide variety of property types and is focused in States where he is a general state certified/licensed appraiser.

## Agribusiness & Natural Resources

As a member of Agribusiness & Natural Resources Specialty Practice, Mr. Womack has been involved in the valuation of landfills; quarries and rock mining facilities; hydroponic greenhouses; ethanol plants, grain elevators; rice mills, feed mills; agronomy facilities; dry fertilizer storage buildings; liquid storage tank terminals; dairy farms; feed lots; ranch properties; mineral rights associated with land; and agricultural land.

**Memberships, Licenses, Professional Affiliations and Education**

- Designated Member, Appraisal Institute (MAI #10638, AI-GRS). As of the current date, Sid Womack, MAI, AI-GRS has completed the requirements of the continuing education program of the Appraisal Institute.
- Fellow, Royal Institution of Chartered Surveyors (FRICS #1287480)
- Certified General Real Estate Appraiser in the following states:
  - Arkansas – CG 3337
  - Iowa – CG02967
  - Kansas – G-2217
  - Louisiana – G-3776
  - Mississippi – GA-1237
  - Missouri – 2005029665
  - Nebraska – CG260359R
  - Ohio – 2009003342
  - Oklahoma – 13035CGA
  - Texas – TX-1320324-G
- C&W National Quality Control Committee (2009 to Present)
- Candidate Advisor, Appraisal Institute. Presently mentoring multiple candidates towards designation.
- President – Kansas City Chapter of the Appraisal Institute – 2009 (Additional years of service)
- Director - North Texas Chapter of the Appraisal Institute – 2018, 2019
- Bachelor of Science Degree in Advertising, University of Texas at Austin

TEXAS

TALCB
TEXAS APPRAISER LICENSING & CERTIFICATION BOARD

## Certified General Real Estate Appraiser

Appraiser: **SIDNEY WITT WOMACK**
License #: **TX 1320324 G** License Expires: **07/31/2021**

Having provided satisfactory evidence of the qualifications required by the Texas Appraiser Licensing and Certification Act, Occupations Code, Chapter 1103, authorization is granted to use this title: Certified General Real Estate Appraiser

For additional information or to file a complaint please contact TALCB at www.talcb.texas.gov.

Douglas E. Oldmixon
Commissioner